**SCHEDULE C-1**

*Deposition Fees*

| Depo. Date | Witness(es), [Vendor] | Invoice No. | Amount Invoiced | Amount Claimed |
|---|---|---|---|---|
| 11/05/2020 | Darrell Oswald Perienne de Jaray [Magna Legal Services] | 641421 | $3,694.00 | $1,999.50 |
| | | 668702 | $1,092.50 | $0.00 |
| | | 824003 | $475.00 | $95.00 |
| 11/06/2020 | Steven de Jaray [Magna Legal Services] | 641949 | $2,028.61 | $1,079.55 |
| | | 690922 | $665.00 | $0.00 |
| 11/18/2021 | Steven de Jaray [Planet Depos] | 454770 | $2,251.80 | $1,582.25 |
| | | 456524 | $1,070.00 | $1,070.00 |
| | | 456286 | $889.00 | $0.00 |
| 11/19/2021 | Steven de Jaray [Planet Depos] | 455120 | $3,639.75 | $2,737.55 |
| | | 456535 | $1,722.50 | $1,722.50 |
| | | 456534 | $1,412.50 | $0.00 |
| 1/21/2022 | Darrell Oswald [Planet Depos] | 469471 | $2,259.45 | $1,484.15 |
| | | 469470 | $1,300.00 | $0.00 |
| | | 470069 | $1,213.00 | $0.00 |
| 2/11/2022 | Kirstin Fredrickson [Planet Depos] | 476313 | $1,651.70 | $1,651.70 |
| | | 479149 | $730.00 | $0.00 |
| 2/23/2022 | Robert Henry [Planet Depos] | 479034 | $853.50 | $706.50 |
| | | 479155 | $382.50 | $0.00 |
| 3/3/2022 | Robert Skaggs [Planet Depos] | 480705 | $838.30 | $838.30 |
| | | 480697 | $547.50 | $547.50 |
| 3/4/2022 | Edward Markiewicz | 481203 | $850.10 | $704.10 |

| | | | | |
|---|---|---|---|---|
| | [Planet Depos] | 481196 | $365.00 | $365.00 |
| 3/8/2022 | Byron Milstead [Planet Depos] | 482018 | $1,057.90 | $809.40 |
| | | 481997 | $582.50 | $582.50 |
| 3/11/2022 | Darin Billerbeck [Planet Depos] | 483238 | $895.00 | $895.00 |
| | | 483431 | $295.00 | $295.00 |
| 3/15/2022 | Scott Roberts | 484366 | $753.00 | $753.00 |
| | | 484376 | $512.50 | $512.50 |
| 3/16/2022 | Scott Roberts | 484609 | $919.50 | $919.50 |
| | | 484600 | $512.50 | $512.50 |
| 3/18/2022 | Byron Milstead [Planet Depos] | 484817 | $431.70 | $369.70 |
| | | 484819 | $182.50 | $182.50 |
| 3/18/2022 | Jennifer Sakelson [Planet Depos] | 485306 | $572.70 | $471.70 |
| | | 485289 | $312.50 | $0.00 |
| 3/21/2022 | Steve Cerar [Planet Depos] | 485035 | $882.85 | $558.75 |
| | | 485028 | $680.00 | $680.00 |
| | | 485955 | $592.00 | $0.00 |
| 3/22/2022 | Perienne de Jaray [Planet Depos] | 486068 | $2,113.35 | $1,562.10 |
| | | 490640 | $1,377.50 | $1,377.50 |
| | | 488353 | $1,264.00 | $0.00 |
| 3/24/2022 | Mark Bartlett [Planet Depos] | 488125 | $687.35 | $492.20 |
| | | 488114 | $420.00 | $420.00 |
| | | 490652 | $394.00 | $0.00 |
| 3/25/2022 | Lattice 30(b)(6) (T. Engers) [Planet Depos] | 487728 | $1,346.30 | $1,115.30 |
| | | 487726 | $695.00 | $695.00 |

Schedule C-1

| 3/29/2022 | Michael Gariepy [Planet Depos] | 490770 | $1,794.65 | $1,176.80 |
| | | 487439 | $677.50 | $677.50 |
| 4/1/2022 | Robert Alvarado [Planet Depos] | 489858 | $637.50 | $637.50 |
| | | 489853 | $365.00 | $0.00 |
| 7/14/2022 | Thomas Andrukonis [Planet Depos] | 519261 | $3,108.30 | $2,560.55 |
| | | 513809 | $1,672.50 | $0.00 |
| | | 519252 | $1,066.50 | $0.00 |
| 7/20/2022 | R. Jacob Baker, Ph.D. [Planet Depos] | 516408 | $2,142.10 | $1,344.70 |
| | | 519039 | $860.00 | $0.00 |
| 7/21/2022 | John Berg [Planet Depos] | 519939 | $2,288.10 | $1,879.35 |
| | | 519940 | $1,280.00 | $0.00 |
| | | 519941 | $742.50 | $0.00 |
| 7/25/2022 | John Berg [Planet Depos] | 516794 | $1,703.25 | $1,389.00 |
| | | 516795 | $785.00 | $0.00 |
| | | 519267 | $445.50 | $0.00 |
| 7/26/2022 | John Berg [Planet Depos] | 516817 | $562.55 | $425.05 |
| | | 516819 | $455.00 | $0.00 |
| | | 519297 | $247.50 | $0.00 |
| 7/27/2022 | John Berg [Planet Depos] | 519937 | $1,506.80 | $1,234.55 |
| | | 517824 | $831.25 | $0.00 |
| | | 519917 | $472.50 | $0.00 |
| 7/27/2022 | Ryan Fayhee [Planet Depos] | 517039 | $2,038.45 | $1,544.95 |
| | | 517040 | $860.00 | $0.00 |
| 7/29/2022 | Justin Lewis | 518395 | $3,582.10 | $2,440.60 |

| | | | | |
|---|---|---|---|---|
| | [Planet Depos] | 518396 | $1,672.50 | $0.00 |
| | | 519949 | $991.50 | $0.00 |
| 8/10/2022 | Jennifer Marietta-Westberg [Planet Depos] | 520306 | $1,870.95 | $1,410.70 |
| | | 520308 | $840.00 | $0.00 |
| 8/16/2022 | John Keen [Planet Depos] | 522039 | $2,307.15 | $1,557.85 |
| | | 522040 | $1,115.00 | $1,115.00 |
| | | 522890 | $643.50 | $0.00 |
| 8/9/2023 | Randy Wood [Veritext] | 6823863 | $1,715.38 | $1,034.00 |
| | | 6825571 | $690.00 | $640.00 |
| | | 7113357 | $193.00 | $140.00 |
| 8/11/2023 | Patrick Lamoureux [Veritext] | 6801382 | $1,656.50 | $1,656.50 |
| | | 6815336 | $1,120.49 | $972.50 |
| 9/19/2023 | Heather States [Vertiext] | 6881711 | $2,277.15 | $2,260.15 |
| | | 6903177 | $1,292.50 | $1,242.50 |
| 9/23/2023 | Spencer Mar [Veritext] | 6874504 | $2,953.20 | $1,918.20 |
| | | 6899083 | $1,230.00 | $1,180.00 |
| 10/14/2023 | Robert Hale [Veritext] | 6960008 | $3,708.40 | $2,373.40 |
| | | 6964106 | $1,720.00 | $1,720.00 |
| 11/4/2023 | Sunita Chandra [Veritext] | 6960078 | $1,852.20 | $967.20 |
| | | 7013860 | $1,030.00 | $980.00 |
| 11/7/2023 | Susan Chipman [Veritext] | 6967427 | $1,703.41 | $1,268.41 |
| | | 6977392 | $726.50 | $676.50 |
| | | 7177005 | $450.00 | $0.00 |
| 11/29/2023 | Qing (April) Zhang | 2023J-8021 | $11,620.00 | $7,420.00 |

| | [Arbitration Place, Veritext] | 7048570 | $1,338.00 | $1,200.00 |
|---|---|---|---|---|
| 12/4/2023 | Apex 30(b)(6) (S. de Jaray) [Veritext] | 7028043 | $5,227.90 | $3,592.90 |
| | | 7035675 | $2,038.00 | $1,988.00 |
| 12/8/2023 | Apex 30(b)(6) (S. de Jaray) [Veritext] | 7039743 | $5,114.25 | $3,704.25 |
| | | 7042838 | $1,848.00 | $1,798.00 |
| **TOTAL** | | | $138,481.39 | $87,914.36 |

# INVOICE

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA  19103
Phone:215.207.9460   Fax:215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 641421 | 11/22/2020 | 662117 |
| **Job Date** | **Case No.** | |
| 11/5/2020 | | |
| **Case Name** | | |
| *MIC*Steven A. W. de Jaray,Perienne de Jaray et al v. Lattice Semiconductor Corp | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Ken MacCardle
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105

| | | | | |
|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Darrell R. Oswald | 113.00 | Pages @ | 4.85 | 548.05 |
| 2 Day Expedited Delivery | | | | 493.81 |
| Scanned Exhibits | 54.00 | @ | 0.25 | 13.50 |
| Video Pages | 113.00 | Pages @ | 0.50 | 56.50 |
| Rough Draft | 99.00 | Pages @ | 2.00 | 198.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Perienne de Jaray | 137.00 | Pages @ | 4.85 | 664.45 |
| 2 Day Expedited Delivery | | | | 598.69 |
| Scanned Exhibits | 54.00 | @ | 0.25 | 13.50 |
| Attendance Fee | 9.50 | @ | 70.00 | 665.00 |
| Video Pages | 137.00 | Pages @ | 0.50 | 68.50 |
| GoGreenScripts Lit Package | | | 35.00 | 35.00 |
| Rough Draft | 122.00 | Pages @ | 2.00 | 244.00 |
| Linked Exhibit File | | | 95.00 | 95.00 |
| | | | **TOTAL DUE  >>>** | **$3,694.00** |

**Tax ID:** 20-8474245                                                                                          Phone: 415-268-7000    Fax:

*Please detach bottom portion and return with payment.*

Ken MacCardle
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105

Job No.    :  662117          BU ID          : DC
Case No.   :
Case Name  :  *MIC*Steven A. W. de Jaray,Perienne de Jaray
              et al v. Lattice Semiconductor Corp

Invoice No. :  641421          Invoice Date   : 11/22/2020
**Total Due**   :  **$3,694.00**

Remit To:   **Magna Legal Services LLC**
            **P.O. Box 822804**
            **Philadelphia, PA  19182-2804**

**PAYMENT WITH CREDIT CARD**            AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# I N V O I C E

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA  19103
Phone:215.207.9460   Fax:215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 641421 | 11/22/2020 | 662117 |
| **Job Date** | **Case No.** | |
| 11/5/2020 | | |
| **Case Name** | | |
| *MIC*Steven A. W. de Jaray,Perienne de Jaray et al v. Lattice Semiconductor Corp | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Ken MacCardle
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105

---

Ordered By      :   Derek Foran
                    Morrison & Foerster LLP
                    425 Market Street
                    San Francisco, CA 94105

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

---

**Tax ID:** 20-8474245                                                                                           Phone: 415-268-7000    Fax:

*Please detach bottom portion and return with payment.*

Ken MacCardle
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105

| | | |
|---|---|---|
| Job No. | : 662117 | BU ID        : DC |
| Case No. | : | |
| Case Name | : *MIC*Steven A. W. de Jaray,Perienne de Jaray et al v. Lattice Semiconductor Corp | |
| Invoice No. | : 641421 | Invoice Date  : 11/22/2020 |
| **Total Due** | : **$3,694.00** | |

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To:    **Magna Legal Services LLC**
             **P.O. Box 822804**
             **Philadelphia, PA  19182-2804**

# INVOICE

1 of 1

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
Phone: 215.207.9460  Fax: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 668702 | 3/16/2021 | 662118 |

| Job Date | Case No. |
|---|---|
| 11/5/2020 | |

| Case Name |
|---|
| *MIC*Steven A. W. de Jaray,Perienne de Jaray et al v. Lattice Semiconductor Corp |

| Payment Terms |
|---|
| Due upon receipt |

Spencer McManus, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105

---

VIDEO SERVICES FOR:

    Darrell R. Oswald, Perienne de Jaray

| | | | | | | |
|---|---|---|---|---|---|---|
| Video Services Per Hour | | 7.50 | Hours | @ | 95.000 | 712.50 |
| MPEG, split, burn & sync to DVD or CD - Email Delivery | | 4.00 | Hours | @ | 95.000 | 380.00 |
| **TOTAL DUE  >>>** | | | | | | **$1,092.50** |

Location of Job   : VIRTUAL, OR

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$1,092.50** |

---

**Tax ID:** 20-8474245

*Please detach bottom portion and return with payment.*

Spencer McManus, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105

| | |
|---|---|
| Job No.   : 662118 | BU ID   :DC |
| Case No.   : | |
| Case Name   : *MIC*Steven A. W. de Jaray,Perienne de Jaray et al v. Lattice Semiconductor Corp | |
| Invoice No.   : 668702 | Invoice Date :3/16/2021 |
| **Total Due**   :**$1,092.50** | |

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

# I N V O I C E

1 of 1

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 215.207.9460  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 824003 | 3/15/2022 | 662118 |

| Job Date | Case No. | |
|---|---|---|
| 11/5/2020 | | |

| Case Name | | |
|---|---|---|
| *MIC*Steven A. W. de Jaray,Perienne de Jaray et al v. Lattice Semiconductor Corp | | |

| Payment Terms |
|---|
| Due upon receipt |

Spencer McManus, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105

VIDEO DEPOSITION OF:

Darrell R. Oswald, Perienne de Jaray

| | | | | |
|---|---|---|---|---|
| Video Synch | 4.00  Hours | @ | 95.000 | 380.00 |
| Linked Exhibit File | 1.00 | @ | 95.000 | 95.00 |
| **TOTAL DUE  >>>** | | | | **$475.00** |

Location of Job    : VIRTUAL, OR

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$475.00** |

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Spencer McManus, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105

| | | | |
|---|---|---|---|
| Job No. | :662118 | BU ID | :DC |
| Case No. | | | |
| Case Name | :*MIC*Steven A. W. de Jaray,Perienne de Jaray et al v. Lattice Semiconductor Corp | | |
| Invoice No. | :824003 | Invoice Date | :3/15/2022 |
| **Total Due** | :**$475.00** | | |

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

# **I N V O I C E**

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA  19103
Phone:215.207.9460   Fax:215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 641949 | 11/25/2020 | 662121 |
| **Job Date** | **Case No.** | |
| 11/6/2020 | | |
| **Case Name** | | |
| *MIC*Steven A. W. de Jaray,Perienne de Jaray et al v. Lattice Semiconductor Corp | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Derek Foran
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Steven A. W. de Jaray | 138.00 | Pages | @ | 4.85 | 669.30 |
| 2 Day Expedited Delivery | | | | | 603.06 |
| Scanned Exhibits | 21.00 | | @ | 0.25 | 5.25 |
| Attendance Fee 1st Hour | | | | 100.00 | 100.00 |
| Attendance Fee | 1.50 | | @ | 70.00 | 105.00 |
| Video Pages | 138.00 | Pages | @ | 0.50 | 69.00 |
| GoGreenScripts Lit Package | | | | 35.00 | 35.00 |
| AgileLaw | | | | 200.00 | 200.00 |
| Rough Draft | 121.00 | Pages | @ | 2.00 | 242.00 |
| | | **TOTAL DUE  >>>** | | | **$2,028.61** |

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

**Tax ID:** 20-8474245                                                                                       Phone: 415-268-7000   Fax:

*Please detach bottom portion and return with payment.*

Derek Foran
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105

| | | |
|---|---|---|
| Job No. | : 662121 | BU ID      : DC |
| Case No. | : | |
| Case Name | : *MIC*Steven A. W. de Jaray,Perienne de Jaray et al v. Lattice Semiconductor Corp | |
| Invoice No. | : 641949 | Invoice Date   : 11/25/2020 |
| **Total Due** | : **$2,028.61** | |

**PAYMENT WITH CREDIT CARD**                     AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA  19182-2804**

# I N V O I C E

1 of 1

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
Phone: 215.207.9460  Fax: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 690922 | 4/8/2021 | 662122 |
| **Job Date** | **Case No.** | |
| 11/6/2020 | | |
| **Case Name** | | |
| *MIC*Steven A. W. de Jaray,Perienne de Jaray et al v. Lattice Semiconductor Corp | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Spencer McManus, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105

VIDEO SERVICES FOR:
  Steven A. W. de Jaray

| | | | | |
|---|---|---|---|---|
| Video Services Per Hour | 3.50 | Hours | @ | 95.000 | 332.50 |
| MPEG, split, burn & sync to DVD or CD - Email Delivery | 2.50 | Hours | @ | 95.000 | 237.50 |
| XMEF File - Linked Exhibit File | 1.00 | | @ | 95.000 | 95.00 |
| **TOTAL DUE  >>>** | | | | | **$665.00** |

Location of Job    : VIRTUAL, OR

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

| | |
|---|---|
| **( - ) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$665.00** |

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Spencer McManus, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105

Job No.      : 662122        BU ID       : DC
Case No.     :
Case Name   : *MIC*Steven A. W. de Jaray,Perienne de Jaray
               et al v. Lattice Semiconductor Corp
Invoice No.  : 690922       Invoice Date : 4/8/2021
**Total Due**  : **$665.00**

| PAYMENT WITH CREDIT CARD | AMEX MasterCard VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To:  **Magna Legal Services LLC**
           **P.O. Box 822804**
           **Philadelphia, PA 19182-2804**

Schedule C-1
Page 11 of 134



# INVOICE
1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 454770 | 12/3/2021 | 409579 |
| **Job Date** | **Case No.** | |
| 11/18/2021 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

EXPEDITED TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Steven A. W. de Jaray | 326.00 | Pages | 1,548.50 |
| Realtime Over the Internet Setup Fee | 1.00 | | 75.00 |
| Realtime Over Internet | 253.00 | Pages | 341.55 |
| Rough ASCII | 253.00 | Pages | 253.00 |
| Exhibits | 225.00 | Pages | 33.75 |
| | **TOTAL DUE  >>>** | | **$2,251.80** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 2,251.80 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| | | |
|---|---|---|
| Invoice No. | : | 454770 |
| Invoice Date | : | 12/3/2021 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 409579 |
| BU ID | : | 41-NoCA-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 454770 | 12/3/2021 | 409579 |
| **Job Date** | **Case No.** | |
| 11/18/2021 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

(=) New Balance:                           $0.00

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Invoice No.    : 454770
Invoice Date   : 12/3/2021
**Total Due**     : **$0.00**

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

Job No.      : 409579
BU ID       : 41-NoCA-R
Case No.     : 3:19-cv-00086-SI
Case Name   : De Jaray, et al. -v- Lattice Semiconductor
             Corporation, et al.

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 456524 | 12/3/2021 | 409580 |

| Job Date | Case No. | |
|---|---|---|
| 11/18/2021 | 3:19-cv-00086-SI | |

| Client and Case Name |
|---|
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
Steven A. W. de Jaray - VIDEO

| | | | |
|---|---|---|---|
| Videographer Hourly Rate | 8.50 | Hours | 807.50 |
| Synchronization | 7.50 | Hours | 262.50 |
| | **TOTAL DUE  >>>** | | **$1,070.00** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 1,070.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| | |
|---|---|
| Invoice No. | : 456524 |
| Invoice Date | : 12/3/2021 |
| **Total Due** | : **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 409580 |
| BU ID | : 42-NoCA-V |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# **I N V O I C E**

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 456286 | 12/2/2021 | 409581 |
| **Job Date** | **Case No.** | |
| 11/18/2021 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

---

VIDEOCONFERENCING SERVICES:

Steven A. W. de Jaray - MVC

| | | |
|---|---|---|
| Mobile Videoconference - 2 Hour Minimum | 1.00 | 295.00 |
| Mobile Videoconference - Subsequent Hour(s) | 6.00  Hours | 594.00 |
| **TOTAL DUE  >>>** | | **$889.00** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                      Morrison & Foerster, LLP (San Francisco)
                      425 Market Street
                      Suite 3300
                      San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 889.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

---

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| | | |
|---|---|---|
| Invoice No. | : | 456286 |
| Invoice Date | : | 12/2/2021 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
               **P.O. BOX 791571**
               **Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 409581 |
| BU ID | : | 28-REMOTE |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 455120 | 12/3/2021 | 409582 |
| **Job Date** | **Case No.** | |
| 11/19/2021 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

EXPEDITED TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Steven A. W. de Jaray, Volume 2 | 465.00 | Pages | 2,441.25 |
| Evening Attendance | 2.50 | | 237.50 |
| Realtime Over the Internet Setup Fee | 1.00 | | 75.00 |
| Realtime Over Internet | 352.00 | Pages | 475.20 |
| Rough ASCII | 352.00 | Pages | 352.00 |
| Exhibits | 392.00 | Pages | 58.80 |
| | **TOTAL DUE  >>>** | | **$3,639.75** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

**(-) Payments/Credits:**                    3,639.75

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Invoice No.     : 455120
Invoice Date   : 12/3/2021
**Total Due**     : **$0.00**

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

Job No.       : 409582
BU ID          : 41-NoCA-R
Case No.     : 3:19-cv-00086-SI
Case Name  : De Jaray, et al. -v- Lattice Semiconductor
                   Corporation, et al.

# INVOICE

2 of 2



**Planet Depos**®
We Make It *Happen*™

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 455120 | 12/3/2021 | 409582 |
| **Job Date** | **Case No.** | |
| 11/19/2021 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| | | |
|---|---|---|
| Invoice No. | : | 455120 |
| Invoice Date | : | 12/3/2021 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 409582 |
| BU ID | : | 41-NoCA-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1



# **I N V O I C E**

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 456535 | 12/3/2021 | 409583 |
| **Job Date** | **Case No.** | |
| 11/19/2021 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v-Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
Steven A. W. de Jaray, Volume 2 - VIDEO

| | | | |
|---|---|---|---|
| Videographer Hourly Rate | 12.50 | Hours | 1,187.50 |
| Synchronization | 11.00 | Hours | 385.00 |
| Evening Attendance | 1.00 | | 150.00 |
| **TOTAL DUE  >>>** | | | **$1,722.50** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 1,722.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| | | |
|---|---|---|
| Invoice No. | : | 456535 |
| Invoice Date | : | 12/3/2021 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 409583 |
| BU ID | : | 42-NoCA-V |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 456534 | 12/3/2021 | 409584 |
| **Job Date** | **Case No.** | |
| 11/19/2021 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

VIDEOCONFERENCING SERVICES:

Steven A. W. de Jaray, Volume 2 - MVC

| | | |
|---|---|---|
| Mobile Videoconference - 2 Hour Minimum | 1.00 | 295.00 |
| Mobile Videoconference - Subsequent Hour(s) | 7.50 Hours | 742.50 |
| Mobile Videoconference - Subsequent Hour - After Hour | 2.50 Hours | 375.00 |
| **TOTAL DUE  >>>** | | **$1,412.50** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 1,412.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| | | |
|---|---|---|
| Invoice No. | : | 456534 |
| Invoice Date | : | 12/3/2021 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 409584 |
| BU ID | : | 28-REMOTE |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1
Page 19 of 134

# INVOICE

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 469471 | 2/1/2022 | 425501 |
| **Job Date** | **Case No.** | |
| 1/21/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Darrell Oswald | 367.00 | Pages | 1,376.25 |
| Realtime Over the Internet Setup Fee | 1.00 | | 75.00 |
| Realtime Over Internet | 298.00 | Pages | 402.30 |
| Rough ASCII | 298.00 | Pages | 298.00 |
| Exhibits | 129.00 | Pages | 12.90 |
| PTZ File | 1.00 | Files | 95.00 |
| **TOTAL DUE  >>>** | | | **$2,259.45** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

**(-) Payments/Credits:**          2,259.45

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| | | |
|---|---|---|
| Invoice No. | : | 469471 |
| Invoice Date | : | 2/1/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 425501 |
| BU ID | : | 41-NoCA-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 469471 | 2/1/2022 | 425501 |

| Job Date | Case No. | |
|---|---|---|
| 1/21/2022 | 3:19-cv-00086-SI | |

| Client and Case Name | | |
|---|---|---|
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| | |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| | | |
|---|---|---|
| Invoice No. | : | 469471 |
| Invoice Date | : | 2/1/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 425501 |
| BU ID | : | 41-NoCA-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 469470 | 2/1/2022 | 425502 |
| **Job Date** | **Case No.** | |
| 1/21/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Darrell Oswald - VIDEO

| | | | |
|---|---|---|---|
| Videographer Hourly Rate | 10.00 | Hours | 950.00 |
| Synchronization | 10.00 | Hours | 350.00 |
| **TOTAL DUE  >>>** | | | **$1,300.00** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 1,300.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| | |
|---|---|
| Invoice No. | : 469470 |
| Invoice Date | : 2/1/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 425502 |
| BU ID | : 42-NoCA-V |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# **I N V O I C E**

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 470069 | 2/1/2022 | 425503 |
| **Job Date** | **Case No.** | |
| 1/21/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

VIDEOCONFERENCING SERVICES:
    Darrell Oswald - MVC

| | | |
|---|---|---|
| Mobile Videoconference - 2 Hour Minimum | 1.00 | 295.00 |
| Mobile Videoconference - Subsequent Hour(s) | 7.00 Hours | 693.00 |
| Mobile Videoconference - Subsequent Hour - After Hour | 1.50 Hours | 225.00 |
| **TOTAL DUE  >>>** | | **$1,213.00** |

Ordered by   : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
               Morrison & Foerster, LLP (San Francisco)
               425 Market Street
               Suite 3300
               San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **( - ) Payments/Credits:** | 1,213.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| | |
|---|---|
| Invoice No. | : 470069 |
| Invoice Date | : 2/1/2022 |
| **Total Due** | **: $0.00** |

Remit To:  **Planet Depos, LLC**
            **P.O. BOX 791571**
            **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 425503 |
| BU ID | : 28-REMOTE |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1

# I N V O I C E

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 476313 | 3/2/2022 | 431161 |
| **Job Date** | **Case No.** | |
| 2/11/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Kirstin Fredrickson | 372.00 | Pages | 1,302.00 |
| Exhibits | 466.00 | Pages | 209.70 |
| PTZ File | 1.00 | Files | 95.00 |
| Processing Fee | 1.00 | | 45.00 |

**TOTAL DUE  >>>**  **$1,651.70**
AFTER 4/1/2022  PAY  $1,734.29

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

**(-) Payments/Credits:**  1,651.70
**(+) Finance Charges/Debits:**  82.59

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Invoice No.    : 476313
Invoice Date   : 3/2/2022
**Total Due**    : **$0.00**

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.      : 431161
BU ID        : 45-NYC-R
Case No.     : 3:19-cv-00086-SI
Case Name    : De Jaray, et al. -v- Lattice Semiconductor
                Corporation, et al.



# INVOICE

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 476313 | 3/2/2022 | 431161 |
| **Job Date** | **Case No.** | |
| 2/11/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (San Francisco) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

(=) New Balance: **$0.00**

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Antonio Ramos (DNU)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

| Invoice No. | : 476313 |
|---|---|
| Invoice Date | : 3/2/2022 |
| **Total Due** | : **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| Job No. | : 431161 |
|---|---|
| BU ID | : 45-NYC-R |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 479149 | 3/23/2022 | 431162 |
| **Job Date** | **Case No.** | |
| 2/11/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
  Kirstin Fredrickson - VIDEO

|  |  |  |  |
|---|---|---|---|
| Digital Video File(s) - First Set | 4.00 | Files | 380.00 |
| Synchronization | 10.00 | Hours | 350.00 |
| | **TOTAL DUE  >>>** | | **$730.00** |

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                 Morrison & Foerster, LLP (San Francisco)
                 425 Market Street
                 Suite 3300
                 San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| (-) Payments/Credits: | 730.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| Invoice No. | : 479149 |
|---|---|
| Invoice Date | : 3/23/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC
           P.O. BOX 791571
           Baltimore, MD 21279-1571**

| Job No. | : 431162 |
|---|---|
| BU ID | : 46-NYC-V |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1

# INVOICE

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 479034 | 3/17/2022 | 433431 |
| **Job Date** | **Case No.** | |
| 2/23/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Robert "Bob" Henry | 191.00 | Pages | 668.50 |
| Rough ASCII | 147.00 | Pages | 147.00 |
| Exhibits | 380.00 | Pages | 38.00 |
| **TOTAL DUE  >>>** | | | **$853.50** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 853.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 479034 |
| Invoice Date | : | 3/17/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 433431 |
| BU ID | : | 45-NYC-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 479155 | 3/17/2022 | 433432 |
| **Job Date** | **Case No.** | |
| 2/23/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
  Robert "Bob" Henry - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 2.00 | Files | 190.00 |
| Synchronization | 5.50 | Hours | 192.50 |
| | **TOTAL DUE  >>>** | | **$382.50** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                   Morrison & Foerster, LLP (San Francisco)
                   425 Market Street
                   Suite 3300
                   San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| **(-) Payments/Credits:** | 382.50 |
|---|---|
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| Invoice No. | : 479155 |
|---|---|
| Invoice Date | : 3/17/2022 |
| **Total Due** | **: $0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| Job No. | : 433432 |
|---|---|
| BU ID | : 46-NYC-V |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 480705 | 3/23/2022 | 435701 |

| Job Date | Case No. | |
|---|---|---|
| 3/3/2022 | 3:19-cv-00086-SI | |

| Client and Case Name |
|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Stephen A. Skaggs | 227.00 | Pages | 794.50 |
| Exhibits | 438.00 | Pages | 43.80 |
| | **TOTAL DUE  >>>** | | **$838.30** |

Ordered by       : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                        Morrison & Foerster, LLP (San Francisco)
                        425 Market Street
                        Suite 3300
                        San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 838.30 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 480705 |
| Invoice Date | : | 3/23/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 435701 |
| BU ID | : | 45-NYC-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# I N V O I C E

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 480697 | 3/23/2022 | 435702 |

| Job Date | Case No. |
|---|---|
| 3/3/2022 | 3:19-cv-00086-SI |

| Client and Case Name |
|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
Steven Skaggs - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 3.00 | Files | 285.00 |
| Synchronization | 7.50 | Hours | 262.50 |
| | | **TOTAL DUE >>>** | **$547.50** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 547.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 480697 |
| Invoice Date | : | 3/23/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 435702 |
| BU ID | : | 46-NYC-V |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 481203 | 3/23/2022 | 435712 |
| **Job Date** | **Case No.** | |
| 3/4/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Edward Markiewicz, Jr. | 191.00 | Pages | 668.50 |
| Rough ASCII | 146.00 | Pages | 146.00 |
| Exhibits | 356.00 | Pages | 35.60 |
| | **TOTAL DUE  >>>** | | **$850.10** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 850.10 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 481203 |
| Invoice Date | : | 3/23/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 435712 |
| BU ID | : | 45-NYC-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 481196 | 3/23/2022 | 435714 |
| Job Date | Case No. | |
| 3/4/2022 | 3:19-cv-00086-SI | |
| Client and Case Name | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| Payment Terms | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
    Edward Markiewicz, Jr. - VIDEO

| | | | |
|---|---|---|---:|
| Digital Video File(s) - First Set | 2.00 | Files | 190.00 |
| Synchronization | 5.00 | Hours | 175.00 |
| **TOTAL DUE  >>>** | | | **$365.00** |

Ordered by   : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---:|
| **(-) Payments/Credits:** | 365.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 481196 |
| Invoice Date | : | 3/23/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
             **P.O. BOX 791571**
             **Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 435714 |
| BU ID | : | 46-NYC-V |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1



# I N V O I C E

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 482018 | 3/31/2022 | 436420 |
| **Job Date** | **Case No.** | |
| 3/8/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | | |
|---|---|---|---|
| TRANSCRIPT WITH INDEX OF: | | | |
| Byron Milstead | 224.00 | Pages | 784.00 |
| TRANSCRIPT WITH INDEX OF: | | | |
| Hearing | 71.00 | Pages | 248.50 |
| Exhibits | 254.00 | Pages | 25.40 |
| | **TOTAL DUE  >>>** | | **$1,057.90** |

Ordered by  : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
              Morrison & Foerster, LLP (San Francisco)
              425 Market Street
              Suite 3300
              San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 1,057.90 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 482018 |
| Invoice Date | : | 3/31/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
            P.O. BOX 791571
            Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 436420 |
| BU ID | : | 45-NYC-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 481997 | 3/29/2022 | 436421 |
| **Job Date** | **Case No.** | |
| 3/8/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
　　Byron Milstead - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 3.00 | Files | 285.00 |
| Synchronization | 8.50 | Hours | 297.50 |
| **TOTAL DUE  >>>** | | | **$582.50** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
　　　　　　　　Morrison & Foerster, LLP (San Francisco)
　　　　　　　　425 Market Street
　　　　　　　　Suite 3300
　　　　　　　　San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 582.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

Tax ID: 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 481997 |
| Invoice Date | : 3/29/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC
　　　　　　P.O. BOX 791571
　　　　　　Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 436421 |
| BU ID | : 46-NYC-V |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 483238 | 3/27/2022 | 435719 |
| **Job Date** | **Case No.** | |
| 3/11/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Darin Billerbeck | 167.00 | Pages | 584.50 |
| Exhibits | 690.00 | Pages | 310.50 |
| | | **TOTAL DUE >>>** | **$895.00** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 895.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 483238 |
| Invoice Date | : | 3/27/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 435719 |
| BU ID | : | 45-NYC-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 483431 | 3/23/2022 | 435720 |
| **Job Date** | **Case No.** | |
| 3/11/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
    Darin Billerbeck - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 2.00 | Files | 190.00 |
| Synchronization | 3.00 | Hours | 105.00 |
| **TOTAL DUE  >>>** | | | **$295.00** |

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                      Morrison & Foerster, LLP (San Francisco)
                      425 Market Street
                      Suite 3300
                      San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 295.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 483431 |
| Invoice Date | : | 3/23/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
                  P.O. BOX 791571
                  Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 435720 |
| BU ID | : | 46-NYC-V |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# **I N V O I C E**

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 484366 | 4/3/2022 | 435722 |
| **Job Date** | **Case No.** | |
| 3/15/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Scott Roberts | 204.00 | Pages | <mark>714.00</mark> |
| Exhibits | 390.00 | Pages | <mark>39.00</mark> |
| | **TOTAL DUE  >>>** | | **$753.00** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 753.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 484366 |
| Invoice Date | : | 4/3/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 435722 |
| BU ID | : | 45-NYC-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 484376 | 4/3/2022 | 435723 |

| Job Date | Case No. | |
|---|---|---|
| 3/15/2022 | 3:19-cv-00086-SI | |

| Client and Case Name | | |
|---|---|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

---

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
   Scott Roberts - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 3.00 | Files | 285.00 |
| Synchronization | 6.50 | Hours | 227.50 |
| **TOTAL DUE  >>>** | | | **$512.50** |

Ordered by       : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 512.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

---

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 484376 |
| Invoice Date | : | 4/3/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
          P.O. BOX 791571
          Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 435723 |
| BU ID | : | 46-NYC-V |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1
Page 38 of 134

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 484609 | 4/3/2022 | 440117 |
| **Job Date** | **Case No.** | |
| 3/16/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

|  |  |  |  |
|---|---|---|---|
| Scott Roberts, Volume 2 | 249.00 | Pages | 871.50 |
| Exhibits | 480.00 | Pages | 48.00 |
| | | **TOTAL DUE  >>>** | **$919.50** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 919.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 484609 |
| Invoice Date | : | 4/3/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 440117 |
| BU ID | : | 45-NYC-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 1



**Planet Depos®**
We Make It Happen™

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 484600 | 4/3/2022 | 440118 |

| Job Date | Case No. | |
|---|---|---|
| 3/16/2022 | 3:19-cv-00086-SI | |

| Client and Case Name | | |
|---|---|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
  Scott Roberts, Volume 2 - VIDEO
    Digital Video File(s) - First Set               3.00  Files        285.00
    Synchronization                                 6.50  Hours        227.50
                                        **TOTAL DUE  >>>**              **$512.50**

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                  Morrison & Foerster, LLP (San Francisco)
                  425 Market Street
                  Suite 3300
                  San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| (-) **Payments/Credits:** | 512.50 |
|---|---|
| (+) **Finance Charges/Debits:** | 0.00 |
| (=) **New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.    : 484600
Invoice Date   : 4/3/2022
**Total Due**    : **$0.00**

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

Job No.      : 440118
BU ID        : 46-NYC-V
Case No.     : 3:19-cv-00086-SI
Case Name    : De Jaray, et al. -v- Lattice Semiconductor
               Corporation, et al.

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 484817 | 4/3/2022 | 440559 |
| **Job Date** | **Case No.** | |
| 3/18/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

---

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Byron Milstead, Volume 2 | 89.00 | Pages | 311.50 |
| Rough ASCII | 62.00 | Pages | 62.00 |
| Exhibits | 582.00 | Pages | 58.20 |
| | **TOTAL DUE  >>>** | | **$431.70** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 431.70 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

---

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 484817 |
| Invoice Date | : | 4/3/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 440559 |
| BU ID | : | 45-NYC-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 484819 | 4/3/2022 | 440560 |
| **Job Date** | **Case No.** | |
| 3/18/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
    Byron Milstead, Volume 2 - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 1.00 | Files | 95.00 |
| Synchronization | 2.50 | Hours | 87.50 |
| | **TOTAL DUE  >>>** | | **$182.50** |

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 182.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 484819 |
| Invoice Date | : | 4/3/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
           P.O. BOX 791571
           Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 440560 |
| BU ID | : | 46-NYC-V |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 485306 | 4/3/2022 | 438656 |
| **Job Date** | **Case No.** | |
| 3/18/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Jennifer Sakelson | 127.00 | Pages | 444.50 |
| Rough ASCII | 101.00 | Pages | 101.00 |
| Exhibits | 272.00 | Pages | 27.20 |
| | **TOTAL DUE  >>>** | | **$572.70** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                        Morrison & Foerster, LLP (San Francisco)
                        425 Market Street
                        Suite 3300
                        San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 572.70 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 485306 |
| Invoice Date | : 4/3/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC**
                **P.O. BOX 791571**
                **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 438656 |
| BU ID | : 45-NYC-R |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 485289 | 4/3/2022 | 438658 |
| **Job Date** | **Case No.** | |
| 3/18/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
  Jennifer Sakelson - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 2.00 | Files | 190.00 |
| Synchronization | 3.50 | Hours | 122.50 |
| | **TOTAL DUE   >>>** | | **$312.50** |

Ordered by        : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                     Morrison & Foerster, LLP (San Francisco)
                     425 Market Street
                     Suite 3300
                     San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 312.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 485289 |
| Invoice Date | : | 4/3/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 438658 |
| BU ID | : | 46-NYC-V |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 485035 | 4/3/2022 | 440663 |
| **Job Date** | **Case No.** | |
| 3/21/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Steve Cerar | 140.00 | Pages | 525.00 |
| Realtime Over the Internet Setup Fee | 1.00 | | 75.00 |
| Realtime Over Internet | 106.00 | Pages | 143.10 |
| Rough ASCII | 106.00 | Pages | 106.00 |
| Exhibits | 75.00 | Pages | 33.75 |
| | **TOTAL DUE >>>** | | **$882.85** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 882.85 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 485035 |
| Invoice Date | : | 4/3/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 440663 |
| BU ID | : | 41-NoCA-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# I N V O I C E

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 485035 | 4/3/2022 | 440663 |
| **Job Date** | **Case No.** | |
| 3/21/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

(=) New Balance: **$0.00**

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.     : 485035
Invoice Date    : 4/3/2022
**Total Due**       : **$0.00**

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.       : 440663
BU ID         : 41-NoCA-R
Case No.      : 3:19-cv-00086-SI
Case Name     : De Jaray, et al. -v- Lattice Semiconductor
                Corporation, et al.

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 485028 | 4/3/2022 | 440664 |
| **Job Date** | **Case No.** | |
| 3/21/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

---

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
Steve Cerar - VIDEO

| | | |
|---|---|---|
| Videographer Hourly Rate | 5.50 Hours | 522.50 |
| Synchronization | 4.50 Hours | 157.50 |
| **TOTAL DUE  >>>** | | **$680.00** |

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 680.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

---

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No.   : | 485028 |
| Invoice Date   : | 4/3/2022 |
| **Total Due**   : | **$0.00** |

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No.   : | 440664 |
| BU ID   : | 42-NoCA-V |
| Case No.   : | 3:19-cv-00086-SI |
| Case Name   : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 485955 | 4/3/2022 | 440665 |
| **Job Date** | **Case No.** | |
| 3/21/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOCONFERENCING SERVICES:
   Steve Cerar - MVC

| | | |
|---|---|---|
|   Mobile Videoconference - 2 Hour Minimum | 1.00 | 295.00 |
|   Mobile Videoconference - Subsequent Hour(s) | 3.00  Hours | 297.00 |
| | **TOTAL DUE  >>>** | **$592.00** |

Ordered by   : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 592.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 485955 |
| Invoice Date | : 4/3/2022 |
| **Total Due** | **: $0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 440665 |
| BU ID | : 28-REMOTE |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1



# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 486068 | 4/12/2022 | 440677 |
| **Job Date** | **Case No.** | |
| 3/22/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

---

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Perienne de Jaray | 388.00 | Pages | 1,455.00 |
| Rough ASCII | 315.00 | Pages | 551.25 |
| Exhibits | 238.00 | Pages | 107.10 |
| | **TOTAL DUE  >>>** | | **$2,113.35** |

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 2,113.35 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

---

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 486068 |
| Invoice Date | : 4/12/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC**
          **P.O. BOX 791571**
          **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 440677 |
| BU ID | : 41-NoCA-R |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 490640 | 4/12/2022 | 440678 |
| **Job Date** | **Case No.** | |
| 3/22/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

Perienne de Jaray - Video

| | | |
|---|---|---|
| Videographer Hourly Rate | 11.00   Hours | 1,045.00 |
| Synchronization | 9.50   Hours | 332.50 |
| **TOTAL DUE  >>>** | | **$1,377.50** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 1,377.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 490640 |
| Invoice Date | : | 4/12/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 440678 |
| BU ID | : | 42-NoCA-V |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1
Page 50 of 134



# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 488353 | 4/12/2022 | 440679 |

| Job Date | Case No. |
|---|---|
| 3/22/2022 | 3:19-cv-00086-SI |

| Client and Case Name |
|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOCONFERENCING SERVICES:
Perienne de Jaray - MVC

| | | |
|---|---|---|
| Mobile Videoconference - 2 Hour Minimum | 1.00 | 295.00 |
| Mobile Videoconference - Subsequent Hour(s) | 6.00 Hours | 594.00 |
| Mobile Videoconference - Subsequent Hour - After Hour | 2.50 Hours | 375.00 |
| **TOTAL DUE  >>>** | | **$1,264.00** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 1,264.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 488353 |
| Invoice Date | : | 4/12/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 440679 |
| BU ID | : | 28-REMOTE |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1

 **Planet Depos**
We Make It *Happen*™

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 488125 | 4/20/2022 | 437367 |
| **Job Date** | **Case No.** | |
| 3/24/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Mark Bartlett | 128.00 | Pages | 480.00 |
| Realtime Over the Internet Setup Fee | 1.00 | | 75.00 |
| Realtime Over Internet | 89.00 | Pages | 120.15 |
| Exhibits | 122.00 | Pages | 12.20 |
| | **TOTAL DUE  >>>** | | **$687.35** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                     Morrison & Foerster, LLP (San Francisco)
                     425 Market Street
                     Suite 3300
                     San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 687.35 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 488125 |
| Invoice Date | : | 4/20/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
                 P.O. BOX 791571
                 Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 437367 |
| BU ID | : | 41-NoCA-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 488114 | 4/20/2022 | 437368 |
| **Job Date** | **Case No.** | |
| 3/24/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

Mark Bartlett - VIDEO

| | | | |
|---|---|---|---|
| Videographer Hourly Rate | 3.50 | Hours | 332.50 |
| Synchronization | 2.50 | Hours | 87.50 |
| **TOTAL DUE  >>>** | | | **$420.00** |

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                  Morrison & Foerster, LLP (San Francisco)
                  425 Market Street
                  Suite 3300
                  San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 420.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 488114 |
| Invoice Date | : | 4/20/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 437368 |
| BU ID | : | 42-NoCA-V |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 490652 | 4/20/2022 | 437369 |
| **Job Date** | **Case No.** | |
| 3/24/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOCONFERENCING SERVICES:
Mark Bartlett - MVC

| | | |
|---|---|---|
| Mobile Videoconference - 2 Hour Minimum | 1.00 | 295.00 |
| Mobile Videoconference - Subsequent Hour(s) | 1.00  Hours | 99.00 |
| **TOTAL DUE  >>>** | | **$394.00** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| **(-) Payments/Credits:** | 394.00 |
|---|---|
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| Invoice No. | : 490652 |
|---|---|
| Invoice Date | : 4/20/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| Job No. | : 437369 |
|---|---|
| BU ID | : 28-REMOTE |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1

 **Planet Depos**
We Make It *Happen*™

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 487728 | 4/25/2022 | 440267 |
| **Job Date** | **Case No.** | |
| 3/25/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Taylor Engers, Corporate Designee | 298.00 | Pages | 1,043.00 |
| Rough ASCII | 231.00 | Pages | 231.00 |
| Exhibits | 723.00 | Pages | 72.30 |
| | **TOTAL DUE  >>>** | | **$1,346.30** |

Ordered by       : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 1,346.30 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 487728 |
| Invoice Date | : | 4/25/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
            **P.O. BOX 791571**
            **Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 440267 |
| BU ID | : | 45-NYC-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 487726 | 4/22/2022 | 440268 |
| **Job Date** | **Case No.** | |
| 3/25/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
    Taylor Engers, Corporate Designee - VIDEO

| | | |
|---|---|---|
| Videographer Hourly Rate | 4.00 Hours | 380.00 |
| Synchronization | 9.00 Hours | 315.00 |
| **TOTAL DUE  >>>** | | **$695.00** |

Ordered by  : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
           Morrison & Foerster, LLP (San Francisco)
           425 Market Street
           Suite 3300
           San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 695.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 487726 |
| Invoice Date | : | 4/22/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
           P.O. BOX 791571
           Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 440268 |
| BU ID | : | 46-NYC-V |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 490770 | 4/20/2022 | 440278 |
| **Job Date** | **Case No.** | |
| 3/29/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Michael Gariepy | 298.00 | Pages | 1,043.00 |
| Realtime Over the Internet Setup Fee | 1.00 | | 75.00 |
| Realtime Over Internet | 231.00 | Pages | 311.85 |
| Rough ASCII | 231.00 | Pages | 231.00 |
| Exhibits | 1338.00 | Pages | 133.80 |
| | **TOTAL DUE  >>>** | | **$1,794.65** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                  Morrison & Foerster, LLP (San Francisco)
                  425 Market Street
                  Suite 3300
                  San Francisco, CA 94105

***This is the corrected invoice. Please pay this invoice and discard invoice 487442***

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| Invoice No. | : 490770 |
|---|---|
| Invoice Date | : 4/20/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC**
              **P.O. BOX 791571**
              **Baltimore, MD 21279-1571**

| Job No. | : 440278 |
|---|---|
| BU ID | : 45-NYC-R |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 490770 | 4/20/2022 | 440278 |
| **Job Date** | **Case No.** | |
| 3/29/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| **( - ) Payments/Credits:** | 1,794.65 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 490770 |
| Invoice Date | : | 4/20/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 440278 |
| BU ID | : | 45-NYC-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 487439 | 4/20/2022 | 440279 |
| **Job Date** | **Case No.** | |
| 3/29/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
  Michael Gariepy - VIDEO

|  |  |  |
|---|---|---|
| Digital Video File(s) - First Set | 4.00  Files | 380.00 |
| Synchronization | 8.50  Hours | 297.50 |
| **TOTAL DUE  >>>** | | **$677.50** |

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                 Morrison & Foerster, LLP (San Francisco)
                 425 Market Street
                 Suite 3300
                 San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| **(-) Payments/Credits:** | 677.50 |
|---|---|
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| Invoice No. | : 487439 |
|---|---|
| Invoice Date | : 4/20/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| Job No. | : 440279 |
|---|---|
| BU ID | : 46-NYC-V |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 489858 | 4/20/2022 | 440284 |
| **Job Date** | **Case No.** | |
| 4/1/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Robert Alvarado | 175.00 | Pages | 612.50 |
| Exhibits | 250.00 | Pages | 25.00 |
| | **TOTAL DUE  >>>** | | **$637.50** |

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 637.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 489858 |
| Invoice Date | : | 4/20/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 440284 |
| BU ID | : | 45-NYC-R |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 489853 | 4/20/2022 | 440285 |
| **Job Date** | **Case No.** | |
| 4/1/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
    Robert Alvarado - VIDEO

|  | | |
|---|---|---|
| Digital Video File(s) - First Set | 2.00   Files | 190.00 |
| Synchronization | 5.00   Hours | 175.00 |
| **TOTAL DUE  >>>** | | **$365.00** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

| (-) Payments/Credits: | 365.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| Invoice No. | : 489853 |
|---|---|
| Invoice Date | : 4/20/2022 |
| **Total Due** | **: $0.00** |

Remit To:  **Planet Depos, LLC
            P.O. BOX 791571
            Baltimore, MD 21279-1571**

| Job No. | : 440285 |
|---|---|
| BU ID | : 46-NYC-V |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519261 | 8/17/2022 | 455255 |

| Job Date | Case No. | |
|---|---|---|
| 7/14/2022 | 3:19-cv-00086-SI | |

| Client and Case Name |
|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Thomas Andrukonis | 395.00 | Pages | 1,955.25 |
| Attendance | 8.00 | | 280.00 |
| Evening Attendance | 1.50 | | 142.50 |
| Rough ASCII | 313.00 | Pages | 547.75 |
| Exhibits | 552.00 | Pages | 82.80 |
| LEF File | 1.00 | Files | 50.00 |
| PTZ File | 1.00 | Files | 50.00 |

**TOTAL DUE >>>** **$3,108.30**

Ordered by : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

****This is the corrected invoice. Please pay this invoice and discard invoice 513727***

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No. : 519261
Invoice Date : 8/17/2022
**Total Due** : **$0.00**

Remit To: **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

Job No. : 455255
BU ID : *41-NoCal
Case No. : 3:19-cv-00086-SI
Case Name : De Jaray, et al. -v- Lattice Semiconductor
Corporation, et al.



# INVOICE

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519261 | 8/17/2022 | 455255 |

| Job Date | Case No. | |
|---|---|---|
| 7/14/2022 | 3:19-cv-00086-SI | |

| Client and Case Name | | |
|---|---|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **( - ) Payments/Credits:** | 3,108.30 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

---

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 519261 |
| Invoice Date | : | 8/17/2022 |
| **Total Due** | : | **$0.00** |

| | | |
|---|---|---|
| Remit To: | **Planet Depos, LLC** | |
| | **P.O. BOX 791571** | |
| | **Baltimore, MD 21279-1571** | |

| | | |
|---|---|---|
| Job No. | : | 455255 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 513809 | 8/17/2022 | 455255 |
| **Job Date** | **Case No.** | |
| 7/14/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
    Thomas Andrukonis - VIDEO

| | | | |
|---|---|---|---:|
| Videographer Hourly Rate | 9.00 | Hours | 1,125.00 |
| Videographer Hourly Rate - After Hour(s) | 1.00 | Hours | 187.50 |
| Synchronization | 9.00 | Hours | 360.00 |
| **TOTAL DUE  >>>** | | | **$1,672.50** |

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                       Morrison & Foerster, LLP (San Francisco)
                       425 Market Street
                       Suite 3300
                       San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**( - ) Payments/Credits:**          1,672.50

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 513809 |
| Invoice Date | : 8/17/2022 |
| **Total Due** | **: $0.00** |

Remit To:  **Planet Depos, LLC
              P.O. BOX 791571
              Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 455255 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

2 of 2


## Planet Depos
We Make It Happen™

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 513809 | 8/17/2022 | 455255 |
| **Job Date** | **Case No.** | |
| 7/14/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 513809 |
| Invoice Date | : | 8/17/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 455255 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519252 | 8/17/2022 | 455255 |
| **Job Date** | **Case No.** | |
| 7/14/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOCONFERENCING SERVICES:
    Thomas Andrukonis - MVC

| | | |
|---|---|---|
| Mobile Videoconference Hourly Fee | 8.50  Hours | 841.50 |
| Mobile Videoconference Hourly Fee - Premium | 1.50  Hours | 225.00 |
| **TOTAL DUE  >>>** | | **$1,066.50** |

Ordered by  : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
    Morrison & Foerster, LLP (San Francisco)
    425 Market Street
    Suite 3300
    San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **( - ) Payments/Credits:** | 1,066.50 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 519252 |
| Invoice Date | : 8/17/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC**
    **P.O. BOX 791571**
    **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 455255 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# **I N V O I C E**

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519252 | 8/17/2022 | 455255 |
| **Job Date** | **Case No.** | |
| 7/14/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

(=) New Balance:                    **$0.00**

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 519252 |
| Invoice Date | : 8/17/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 455255 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 516408 | 8/16/2022 | 456129 |

| Job Date | Case No. | |
|---|---|---|
| 7/20/2022 | 3:19-cv-00086-SI | |

| Client and Case Name | | |
|---|---|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| R. Jacob Baker, Ph.D. | 265.00 | Pages | 993.75 |
| Realtime Over the Internet Setup Fee | 1.00 | | 50.00 |
| Realtime Over Internet | 202.00 | Pages | 393.90 |
| Rough ASCII | 202.00 | Pages | 353.50 |
| Exhibits | 1673.00 | Pages | 250.95 |
| LEF File | 1.00 | Files | 50.00 |
| PTZ File | 1.00 | Files | 50.00 |
| **TOTAL DUE  >>>** | | | **$2,142.10** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.    : 516408
Invoice Date  : 8/16/2022
**Total Due**    : **$0.00**

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.      : 456129
BU ID        : *45-NYC
Case No.     : 3:19-cv-00086-SI
Case Name    : De Jaray, et al. -v- Lattice Semiconductor
                Corporation, et al.

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 516408 | 8/16/2022 | 456129 |

| Job Date | Case No. | |
|---|---|---|
| 7/20/2022 | 3:19-cv-00086-SI | |

| Client and Case Name | | |
|---|---|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 2,142.10 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 516408 |
| Invoice Date | : | 8/16/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 456129 |
| BU ID | : | *45-NYC |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1

# INVOICE

1 of 2

 Planet Depos®
We Make It Happen™

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519039 | 8/16/2022 | 456129 |
| **Job Date** | **Case No.** | |
| 7/20/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

R. Jacob Baker - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 4.00 | Files | 500.00 |
| Synchronization | 9.00 | Hours | 360.00 |
| **TOTAL DUE  >>>** | | | **$860.00** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

|  |  |
|---|---|
| **(-) Payments/Credits:** | 860.00 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| Invoice No. | : 519039 |
|---|---|
| Invoice Date | : 8/16/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| Job No. | : 456129 |
|---|---|
| BU ID | : *45-NYC |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1



# I N V O I C E

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519039 | 8/16/2022 | 456129 |
| **Job Date** | **Case No.** | |
| 7/20/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

(=) New Balance:                    $0.00

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.   : 519039
Invoice Date  : 8/16/2022
**Total Due**    : **$0.00**

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

Job No.    : 456129
BU ID      : *45-NYC
Case No.   : 3:19-cv-00086-SI
Case Name  : De Jaray, et al. -v- Lattice Semiconductor
             Corporation, et al.

# I N V O I C E

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519939 | 8/19/2022 | 455257 |

| Job Date | Case No. |
|---|---|
| 7/21/2022 | 3:19-cv-00086-SI |

| Client and Case Name |
|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| John Berg | 286.00 | Pages | 1,415.70 |
| Attendance | 7.00 | | 245.00 |
| Realtime Over the Internet Setup Fee | 1.00 | | 50.00 |
| Rough ASCII | 205.00 | Pages | 358.75 |
| Exhibits | 791.00 | Pages | 118.65 |
| LEF File | 1.00 | Files | 50.00 |
| PTZ File | 1.00 | Files | 50.00 |
| **TOTAL DUE  >>>** | | | **$2,288.10** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

***This is the corrected invoice. Please pay this invoice and discard invoice 515377***

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.   : 519939
Invoice Date  : 8/19/2022
**Total Due**      : **$0.00**

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.      : 455257
BU ID        : *41-NoCal
Case No.     : 3:19-cv-00086-SI
Case Name    : De Jaray, et al. -v- Lattice Semiconductor
                Corporation, et al.

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519939 | 8/19/2022 | 455257 |
| **Job Date** | **Case No.** | |
| 7/21/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **( - ) Payments/Credits:** | 2,288.10 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 519939 |
| Invoice Date | : | 8/19/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 455257 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519940 | 8/19/2022 | 455257 |
| **Job Date** | **Case No.** | |
| 7/21/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
John Berg - VIDEO

| | | | |
|---|---|---|---|
| Videographer Hourly Rate | 8.00 | Hours | 1,000.00 |
| Synchronization | 7.00 | Hours | 280.00 |
| **TOTAL DUE  >>>** | | | **$1,280.00** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

***This is the corrected invoice. Please pay this invoice and discard invoice 515378***

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| **(-) Payments/Credits:** | 1,280.00 |
|---|---|

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| Invoice No. | : 519940 |
|---|---|
| Invoice Date | : 8/19/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| Job No. | : 455257 |
|---|---|
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519940 | 8/19/2022 | 455257 |
| **Job Date** | **Case No.** | |
| 7/21/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 519940 |
| Invoice Date | : 8/19/2022 |
| **Total Due** | : **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 455257 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519941 | 8/19/2022 | 455257 |
| **Job Date** | **Case No.** | |
| 7/21/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

---

VIDEOCONFERENCING SERVICES:
    John Berg - MVC

| | | | |
|---|---|---|---|
| Mobile Videoconference Hourly Fee | 7.50 | Hours | 742.50 |

**TOTAL DUE   >>>**                                    **$742.50**

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                      Morrison & Foerster, LLP (San Francisco)
                      425 Market Street
                      Suite 3300
                      San Francisco, CA 94105

***This is the corrected invoice. Please pay this invoice and discard invoice 519105***

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**( - ) Payments/Credits:**                                    742.50

---

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 519941 |
| Invoice Date | : 8/19/2022 |
| **Total Due** | **: $0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 455257 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519941 | 8/19/2022 | 455257 |
| **Job Date** | **Case No.** | |
| 7/21/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 519941 |
| Invoice Date | : | 8/19/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 455257 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 516794 | 8/17/2022 | 457597 |

| Job Date | Case No. | |
|---|---|---|
| 7/25/2022 | 3:19-cv-00086-SI | |

| Client and Case Name | | |
|---|---|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| John Berg, Volume 2 | 212.00 | Pages | 1,049.40 |
| Attendance | 4.00 | | 140.00 |
| Realtime Over the Internet Setup Fee | 1.00 | | 50.00 |
| Rough ASCII | 151.00 | Pages | 264.25 |
| Exhibits | 664.00 | Pages | 99.60 |
| LEF File | 1.00 | Files | 50.00 |
| PTZ File | 1.00 | Files | 50.00 |
| **TOTAL DUE  >>>** | | | **$1,703.25** |

Ordered by : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.   : 516794
Invoice Date : 8/17/2022
**Total Due**    : **$0.00**

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.    : 457597
BU ID      : *41-NoCal
Case No.   : 3:19-cv-00086-SI
Case Name : De Jaray, et al. -v- Lattice Semiconductor
            Corporation, et al.

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 516794 | 8/17/2022 | 457597 |
| **Job Date** | **Case No.** | |
| 7/25/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

---

attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **( - ) Payments/Credits:** | 1,703.25 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

---

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 516794 |
| Invoice Date | : | 8/17/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 457597 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 516795 | 8/17/2022 | 457597 |
| **Job Date** | **Case No.** | |
| 7/25/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
   John Berg, Volume 2 - VIDEO

| | | | |
|---|---|---|---|
| Videographer Hourly Rate | 5.00 | Hours | 625.00 |
| Synchronization | 4.00 | Hours | 160.00 |
| **TOTAL DUE  >>>** | | | **$785.00** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                         Morrison & Foerster, LLP (San Francisco)
                         425 Market Street
                         Suite 3300
                         San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 785.00 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 516795 |
| Invoice Date | : 8/17/2022 |
| **Total Due** | : **$0.00** |

Remit To: **Planet Depos, LLC**
               **P.O. BOX 791571**
               **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 457597 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 516795 | 8/17/2022 | 457597 |
| **Job Date** | **Case No.** | |
| 7/25/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

(=) New Balance:      **$0.00**

---

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 516795 |
| Invoice Date | : | 8/17/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 457597 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# I N V O I C E

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519267 | 8/17/2022 | 457597 |

| Job Date | Case No. | |
|---|---|---|
| 7/25/2022 | 3:19-cv-00086-SI | |

| Client and Case Name | | |
|---|---|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |

| Payment Terms |
|---|
| Due upon receipt |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOCONFERENCING SERVICES:

John Berg, Volume 2 - MVC

| | | | |
|---|---|---|---|
| Mobile Videoconference Hourly Fee | 4.50 | Hours | 445.50 |
| | **TOTAL DUE  >>>** | | **$445.50** |

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **( - ) Payments/Credits:** | 445.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 519267 |
| Invoice Date | : | 8/17/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 457597 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 516817 | 8/17/2022 | 457834 |
| **Job Date** | **Case No.** | |
| 7/26/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| John Berg, Volume 3 | 75.00 | Pages | 281.25 |
| Realtime Over the Internet Setup Fee | 1.00 | | 50.00 |
| Rough ASCII | 50.00 | Pages | 87.50 |
| Exhibits | 292.00 | Pages | 43.80 |
| LEF File | 1.00 | Files | 50.00 |
| PTZ File | 1.00 | Files | 50.00 |
| **TOTAL DUE  >>>** | | | **$562.55** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 516817 |
| Invoice Date | : 8/17/2022 |
| **Total Due** | **: $0.00** |

Remit To:  **Planet Depos, LLC**
         **P.O. BOX 791571**
         **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 457834 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 516817 | 8/17/2022 | 457834 |

| Job Date | Case No. |
|---|---|
| 7/26/2022 | 3:19-cv-00086-SI |

| Client and Case Name |
|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| (-) Payments/Credits: | 562.55 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 516817 |
| Invoice Date | : | 8/17/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 457834 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 516819 | 8/17/2022 | 457834 |

| Job Date | Case No. | |
|---|---|---|
| 7/26/2022 | 3:19-cv-00086-SI | |

| Client and Case Name | | |
|---|---|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |

| Payment Terms |
|---|
| Due upon receipt |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
John Berg, Volume 3 - VIDEO

| | | | |
|---|---|---|---|
| Videographer Hourly Rate | 3.00 | Hours | 375.00 |
| Synchronization | 2.00 | Hours | 80.00 |
| **TOTAL DUE >>>** | | | **$455.00** |

Ordered by : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 455.00 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : 516819 |
| Invoice Date | : 8/17/2022 |
| **Total Due** | : **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 457834 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 516819 | 8/17/2022 | 457834 |
| **Job Date** | **Case No.** | |
| 7/26/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

(=) New Balance:                    $0.00

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.   : 516819
Invoice Date  : 8/17/2022
**Total Due**    : **$0.00**

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

Job No.    : 457834
BU ID      : *41-NoCal
Case No.   : 3:19-cv-00086-SI
Case Name  : De Jaray, et al. -v- Lattice Semiconductor
             Corporation, et al.



# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519297 | 8/17/2022 | 457834 |
| **Job Date** | **Case No.** | |
| 7/26/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOCONFERENCING SERVICES:
    John Berg, Volume 3 - MVC

|  |  |  |  |
|---|---|---|---|
| Mobile Videoconference Hourly Fee | 2.50 | Hours | 247.50 |
| **TOTAL DUE  >>>** | | | **$247.50** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
              Morrison & Foerster, LLP (San Francisco)
              425 Market Street
              Suite 3300
              San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

|  |  |
|---|---|
| **( - ) Payments/Credits:** | 247.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 519297 |
| Invoice Date | : 8/17/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 457834 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 2



**Client:**
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519937 | 8/19/2022 | 457986 |
| **Job Date** | **Case No.** | |
| 7/27/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| John Berg, Volume 4 | 178.00 | Pages | 881.10 |
| Attendance | 2.00 | | 70.00 |
| Evening Attendance | 1.50 | | 142.50 |
| Realtime Over the Internet Setup Fee | 1.00 | | 50.00 |
| Rough ASCII | 127.00 | Pages | 222.25 |
| Exhibits | 273.00 | Pages | 40.95 |
| LEF File | 1.00 | Files | 50.00 |
| PTZ File | 1.00 | Files | 50.00 |
| | | **TOTAL DUE  >>>** | **$1,506.80** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 519937 |
| Invoice Date | : 8/19/2022 |
| **Total Due** | **: $0.00** |

Remit To:   **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 457986 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# I N V O I C E

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519937 | 8/19/2022 | 457986 |
| Job Date | Case No. | |
| 7/27/2022 | 3:19-cv-00086-SI | |
| Client and Case Name | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| Payment Terms | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| (-) Payments/Credits: | 1,506.80 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 519937 |
| Invoice Date | : 8/19/2022 |
| **Total Due** | : **$0.00** |

Remit To: **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 457986 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 517824 | 8/19/2022 | 457986 |
| **Job Date** | **Case No.** | |
| 7/27/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
John Berg, Volume 4 - VIDEO

| | | | |
|---|---|---|---|
| Videographer Hourly Rate | 3.00 | Hours | 375.00 |
| Videographer Hourly Rate - After Hour(s) | 1.50 | Hours | 281.25 |
| Synchronization | 3.50 | Hours | 175.00 |
| **TOTAL DUE  >>>** | | | **$831.25** |

Ordered by      : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**( - ) Payments/Credits:**      831.25

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| Invoice No. | : 517824 |
|---|---|
| Invoice Date | : 8/19/2022 |
| **Total Due** | **: $0.00** |

Remit To:  **Planet Depos, LLC**
          **P.O. BOX 791571**
          **Baltimore, MD 21279-1571**

| Job No. | : 457986 |
|---|---|
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# **I N V O I C E**
2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 517824 | 8/19/2022 | 457986 |
| **Job Date** | **Case No.** | |
| 7/27/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 517824 |
| Invoice Date | : | 8/19/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 457986 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519917 | 8/19/2022 | 457986 |
| **Job Date** | **Case No.** | |
| 7/27/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOCONFERENCING SERVICES:
  John Berg, Volume 4 - MVC

| | | | |
|---|---|---|---|
| Mobile Videoconference Hourly Fee | 2.50 | Hours | 247.50 |
| Mobile Videoconference Hourly Fee - Premium | 1.50 | Hours | 225.00 |
| **TOTAL DUE  >>>** | | | **$472.50** |

Ordered by : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
           Morrison & Foerster, LLP (San Francisco)
           425 Market Street
           Suite 3300
           San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 472.50 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 519917 |
| Invoice Date | : | 8/19/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
         **P.O. BOX 791571**
         **Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 457986 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# INVOICE
2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519917 | 8/19/2022 | 457986 |
| **Job Date** | **Case No.** | |
| 7/27/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

(=) New Balance:                    $0.00

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 519917 |
| Invoice Date | : 8/19/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 457986 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 517039 | 8/16/2022 | 456130 |
| **Job Date** | **Case No.** | |
| 7/27/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Ryan Fayhee | 365.00 | Pages | 1,368.75 |
| Rough ASCII | 282.00 | Pages | 493.50 |
| Exhibits | 508.00 | Pages | 76.20 |
| LEF File | 1.00 | Files | 50.00 |
| PTZ File | 1.00 | Files | 50.00 |
| **TOTAL DUE  >>>** | | | **$2,038.45** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.    : 517039
Invoice Date   : 8/16/2022
**Total Due**      : **$0.00**

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

Job No.      : 456130
BU ID        : *45-NYC
Case No.     : 3:19-cv-00086-SI
Case Name    : De Jaray, et al. -v- Lattice Semiconductor
               Corporation, et al.

# **I N V O I C E**

2 of 2

 **Planet Depos**
We Make It Happen™

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 517039 | 8/16/2022 | 456130 |
| **Job Date** | **Case No.** | |
| 7/27/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| **( - ) Payments/Credits:** | 2,038.45 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 517039 |
| Invoice Date | : | 8/16/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 456130 |
| BU ID | : | *45-NYC |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 517040 | 8/16/2022 | 456130 |
| **Job Date** | **Case No.** | |
| 7/27/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
    Ryan Fayhee - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 4.00 | Files | 500.00 |
| Synchronization | 9.00 | Hours | 360.00 |
| **TOTAL DUE  >>>** | | | **$860.00** |

Ordered by   : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 860.00 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 517040 |
| Invoice Date | : 8/16/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC
          P.O. BOX 791571
          Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 456130 |
| BU ID | : *45-NYC |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# I N V O I C E

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 517040 | 8/16/2022 | 456130 |
| **Job Date** | **Case No.** | |
| 7/27/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

(=) New Balance:                    $0.00

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.    : 517040
Invoice Date  : 8/16/2022
**Total Due**    : **$0.00**

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.      : 456130
BU ID        : *45-NYC
Case No.     : 3:19-cv-00086-SI
Case Name    : De Jaray, et al. -v- Lattice Semiconductor
                Corporation, et al.



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 518395 | 8/19/2022 | 456473 |

| Job Date | Case No. |
|---|---|
| 7/29/2022 | 3:19-cv-00086-SI |

| Client and Case Name |
|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Justin Lewis | 381.00 | Pages | 1,885.95 |
| Attendance | 8.00 | | 280.00 |
| Evening Attendance | 1.00 | | 95.00 |
| Realtime Over the Internet Setup Fee | 1.00 | | 50.00 |
| Realtime Over Internet | 295.00 | Pages | 575.25 |
| Rough ASCII | 295.00 | Pages | 516.25 |
| Exhibits | 531.00 | Pages | 79.65 |
| LEF File | 1.00 | Files | 50.00 |
| PTZ File | 1.00 | Files | 50.00 |
| | | **TOTAL DUE >>>** | **$3,582.10** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3%

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 518395 |
| Invoice Date | : | 8/19/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 456473 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E  2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 518395 | 8/19/2022 | 456473 |
| **Job Date** | **Case No.** | |
| 7/29/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

|  |  |
|---|---|
| **(-) Payments/Credits:** | 3,582.10 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 518395 |
| Invoice Date | : 8/19/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 456473 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 518396 | 8/19/2022 | 456473 |
| **Job Date** | **Case No.** | |
| 7/29/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
    Justin Lewis - VIDEO

| | | | |
|---|---|---|---|
| Videographer Hourly Rate | 9.00 | Hours | 1,125.00 |
| Videographer Hourly Rate - After Hour(s) | 1.00 | Hours | 187.50 |
| Synchronization | 9.00 | Hours | 360.00 |
| | **TOTAL DUE  >>>** | | **$1,672.50** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 1,672.50 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 518396 |
| Invoice Date | : 8/19/2022 |
| **Total Due** | **: $0.00** |

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 456473 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 518396 | 8/19/2022 | 456473 |
| **Job Date** | **Case No.** | |
| 7/29/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 518396 |
| Invoice Date | : | 8/19/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 456473 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519949 | 8/19/2022 | 456473 |
| **Job Date** | **Case No.** | |
| 7/29/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOCONFERENCING SERVICES:
 Justin Lewis - MVC

| | | | |
|---|---|---|---|
| Mobile Videoconference Hourly Fee | 8.50 | Hours | 841.50 |
| Mobile Videoconference Hourly Fee - Premium | 1.00 | Hours | 150.00 |
| **TOTAL DUE  >>>** | | | **$991.50** |

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                      Morrison & Foerster, LLP (San Francisco)
                      425 Market Street
                      Suite 3300
                      San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

|  |  |
|---|---|
| **( - ) Payments/Credits:** | 991.50 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : 519949 |
| Invoice Date | : 8/19/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 456473 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1

# INVOICE

2 of 2



Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 519949 | 8/19/2022 | 456473 |
| **Job Date** | **Case No.** | |
| 7/29/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

(=) New Balance: **$0.00**

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.    : 519949
Invoice Date   : 8/19/2022
**Total Due**    : **$0.00**

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

Job No.     : 456473
BU ID       : *41-NoCal
Case No.    : 3:19-cv-00086-SI
Case Name   : De Jaray, et al. -v- Lattice Semiconductor
              Corporation, et al.

Schedule C-1
Page 103 of 134



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 520306 | 9/1/2022 | 456560 |
| **Job Date** | **Case No.** | |
| 8/10/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Jennifer Marietta-Westberg | 341.00 | Pages | 1,278.75 |
| Rough ASCII | 263.00 | Pages | 460.25 |
| Exhibits | 213.00 | Pages | 31.95 |
| LEF File | 1.00 | Files | 50.00 |
| PTZ File | 1.00 | Files | 50.00 |
| **TOTAL DUE  >>>** | | | **$1,870.95** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.    : 520306
Invoice Date   : 9/1/2022
**Total Due**    : **$0.00**

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.      : 456560
BU ID        : *45-NYC
Case No.     : 3:19-cv-00086-SI
Case Name    : De Jaray, et al. -v- Lattice Semiconductor
Corporation, et al.

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 520306 | 9/1/2022 | 456560 |

| Job Date | Case No. | |
|---|---|---|
| 8/10/2022 | 3:19-cv-00086-SI | |

| Client and Case Name |
|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| (-) Payments/Credits: | 1,870.95 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 520306 |
| Invoice Date | : | 9/1/2022 |
| **Total Due** | : | **$0.00** |

Remit To: **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 456560 |
| BU ID | : | *45-NYC |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

# I N V O I C E

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 520308 | 9/1/2022 | 456560 |
| **Job Date** | **Case No.** | |
| 8/10/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
  Jennifer Marietta-Westberg - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 4.00 | Files | 500.00 |
| Synchronization | 8.50 | Hours | 340.00 |
| **TOTAL DUE  >>>** | | | **$840.00** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
               Morrison & Foerster, LLP (San Francisco)
               425 Market Street
               Suite 3300
               San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 840.00 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 520308 |
| Invoice Date | : 9/1/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC**
          **P.O. BOX 791571**
          **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 456560 |
| BU ID | : *45-NYC |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 520308 | 9/1/2022 | 456560 |
| **Job Date** | **Case No.** | |
| 8/10/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

(=) **New Balance:**                    **$0.00**

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.    : 520308
Invoice Date  : 9/1/2022
**Total Due**     : **$0.00**

Remit To:  **Planet Depos, LLC**
          **P.O. BOX 791571**
          **Baltimore, MD 21279-1571**

Job No.      : 456560
BU ID        : *45-NYC
Case No.     : 3:19-cv-00086-SI
Case Name    : De Jaray, et al. -v- Lattice Semiconductor
               Corporation, et al.

# INVOICE

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 522039 | 8/31/2022 | 454432 |

| Job Date | Case No. | |
|---|---|---|
| 8/16/2022 | 3:19-cv-00086-SI | |

| Client and Case Name | | |
|---|---|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| John Keen | 246.00 | Pages | 1,217.70 |
| Attendance | 6.00 | | 210.00 |
| Realtime Over the Internet Setup Fee | 1.00 | | 50.00 |
| Realtime Over Internet | 189.00 | Pages | 368.55 |
| Rough ASCII | 189.00 | Pages | 330.75 |
| Exhibits | 201.00 | Pages | 30.15 |
| LEF File | 1.00 | Files | 50.00 |
| PTZ File | 1.00 | Files | 50.00 |
| **TOTAL DUE >>>** | | | **$2,307.15** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
Morrison & Foerster, LLP (San Francisco)
425 Market Street
Suite 3300
San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.    : 522039
Invoice Date  : 8/31/2022
**Total Due**      : **$0.00**

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

Job No.      : 454432
BU ID        : *41-NoCal
Case No.     : 3:19-cv-00086-SI
Case Name  : De Jaray, et al. -v- Lattice Semiconductor
             Corporation, et al.

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 522039 | 8/31/2022 | 454432 |

| Job Date | Case No. | |
|---|---|---|
| 8/16/2022 | 3:19-cv-00086-SI | |

| Client and Case Name |
|---|
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| (-) Payments/Credits: | 2,307.15 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | | |
|---|---|---|
| Invoice No. | : | 522039 |
| Invoice Date | : | 8/31/2022 |
| **Total Due** | : | **$0.00** |

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 454432 |
| BU ID | : | *41-NoCal |
| Case No. | : | 3:19-cv-00086-SI |
| Case Name | : | De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 522040 | 8/31/2022 | 454432 |
| Job Date | Case No. | |
| 8/16/2022 | 3:19-cv-00086-SI | |
| Client and Case Name | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| Payment Terms | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
   John Keen - VIDEO

| | | | |
|---|---|---|---|
| Videographer Hourly Rate | 7.00 | Hours | 875.00 |
| Synchronization | 6.00 | Hours | 240.00 |
| | **TOTAL DUE  >>>** | | **$1,115.00** |

Ordered by    : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                     Morrison & Foerster, LLP (San Francisco)
                     425 Market Street
                     Suite 3300
                     San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

|  | |
|---|---|
| **(-) Payments/Credits:** | 1,115.00 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

| | |
|---|---|
| Invoice No. | : 522040 |
| Invoice Date | : 8/31/2022 |
| **Total Due** | : **$0.00** |

Remit To:  **Planet Depos, LLC**
                 **P.O. BOX 791571**
                 **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 454432 |
| BU ID | : *41-NoCal |
| Case No. | : 3:19-cv-00086-SI |
| Case Name | : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. |

Schedule C-1



# I N V O I C E

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 522040 | 8/31/2022 | 454432 |
| Job Date | Case No. | |
| 8/16/2022 | 3:19-cv-00086-SI | |
| Client and Case Name | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| Payment Terms | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

(=) New Balance:                    $0.00

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.    : 522040
Invoice Date   : 8/31/2022
**Total Due**      : **$0.00**

Remit To:  **Planet Depos, LLC**
          **P.O. BOX 791571**
          **Baltimore, MD 21279-1571**

Job No.      : 454432
BU ID        : *41-NoCal
Case No.     : 3:19-cv-00086-SI
Case Name    : De Jaray, et al. -v- Lattice Semiconductor
               Corporation, et al.



# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 522890 | 8/31/2022 | 454432 |
| **Job Date** | **Case No.** | |
| 8/16/2022 | 3:19-cv-00086-SI | |
| **Client and Case Name** | | |
| Morrison & Foerster, LLP (DC) - De Jaray, et al. -v- Lattice Semiconductor Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

VIDEOCONFERENCING SERVICES:
    John Keen - MVC

        Mobile Videoconference Hourly Fee         6.50  Hours         643.50

        **TOTAL DUE  >>>**         **$643.50**

Ordered by     : DE JARAY -v- LATTICE (Morrison & Foerster, LLP)
                Morrison & Foerster, LLP (San Francisco)
                425 Market Street
                Suite 3300
                San Francisco, CA 94105

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **( - ) Payments/Credits:** | 643.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

*Nelo Keith Lang (DNU)
Morrison & Foerster, LLP (DC)
2100 L Street, NW
Suite 900
Washington, DC 20037

Invoice No.   : 522890
Invoice Date  : 8/31/2022
**Total Due**    : **$0.00**

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

Job No.      : 454432
BU ID       : *41-NoCal
Case No.    : 3:19-cv-00086-SI
Case Name  : De Jaray, et al. -v- Lattice Semiconductor Corporation, et al.

# Veritext, LLC - Western Region

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| | | | | |
|---|---|---|---|---|
| Bill To: | Derek F. Foran | | **Invoice #:** | **6823863** |
| | Steptoe LLP | | **Invoice Date:** | **9/7/2023** |
| | One Market Plaza | | **Balance Due:** | **$0.00** |
| | Spear Tower, Suite 1070 | | | |
| | San Francisco, CA, 94105 | | | |

| | |
|---|---|
| **Case: De Jaray, Steven A.W. et. al v. Lattice Semiconductor Corporation (3:19cv00086SI)** | **Proceeding Type: Depositions** |

Job #: 5988409   |   Job Date: 8/9/2023   |   Delivery: Normal

| | |
|---|---|
| Location: | Everett, WA |
| Billing Atty: | Derek F. Foran |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| Witness: Randy Wood | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 110.00 | $4.25 | $467.50 |
| Transcript - Supplemental Surcharges* | 110.00 | $0.35 | $38.50 |
| Attendance - Hourly | 3.50 | $120.00 | $420.00 |
| Exhibits | 26.00 | $0.50 | $13.00 |
| Premium Litigation Package (SBF,PTZ,LEF,PTX) | 1.00 | $95.00 | $95.00 |
| | Quantity | Price | Amount |
| Conference Suite & Amenities | 1.00 | $681.38 | $681.38 |

| | | |
|---|---|---|
| Notes: | *Supplemental Surcharges Include: Video Proceeding | |
| | | **Invoice Total:** $1,715.38 |
| | A copy of this invoice has been sent to: | **Payment:** ($1,715.38) |
| | Samantha Burnside -  SBurnside@SCHWABE.com | **Credit:** $0.00 |
| | David Aldred – daldred@schwabe.com | **Interest:** $0.00 |
| | David Young – dyoung@steptoe.com | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| Veritext | **A/C Name:**Veritext | **Invoice #:** **6823863** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** **9/7/2023** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due:** **$0.00** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

42941

**Veritext, LLC - Western Region**
Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Nika Aldrich | | |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice #:** | **6825571** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **9/7/2023** |
| | Suite 1900 | **Balance Due:** | **$0.00** |
| | Portland, OR, 97204 | | |

| **Case: De Jaray, Steven A.W. et. al v. Lattice Semiconductor Corporation (3:19cv00086SI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5988409    |    Job Date: 8/9/2023   |   Delivery: Normal

| Location: | Everett, WA |
|---|---|
| Billing Atty: | Nika Aldrich |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| **Witness: Randy Wood** | **Amount** |
|---|---|
| Video Services | $640.00 |
| Video - Electronic Access | $50.00 |

| Notes: | A copy of this invoice has been sent to: Samantha Burnside SBurnside@SCHWABE.com David Aldred – daldred@schwabe.com David Young – dyoung@steptoe.com | **Invoice Total:** | **$690.00** |
|---|---|---|---|
| | | **Payment:** | **($690.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6825571** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   9/7/2023** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | **Balance Due:   $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

90794

**Veritext, LLC - Western Region**

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Doug Nolan |
|---|---|
| | Steptoe LLP |
| | One Market Plaza |
| | Spear Tower, Suite 1070 |
| | San Francisco, CA, 94105 |

| | |
|---|---|
| **Invoice #:** | **7113357** |
| **Invoice Date:** | **1/15/2024** |
| **Balance Due:** | **$0.00** |

| **Case: De Jaray, Steven A.W. et. al v. Lattice Semiconductor Corporation (3:19cv00086SI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5988409    |    Job Date: 8/9/2023    |    Delivery: Normal

| Location: | Everett, WA |
|---|---|
| Billing Atty: | Doug Nolan |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| Witness: Randy Wood | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $70.00 | $140.00 |
| Video - Electronic Access | 1.00 | $53.00 | $53.00 |

| Notes: | | **Invoice Total:** | **$193.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **($193.00)** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  7113357** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:  1/15/2024** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due:  $0.00** |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

42941

# Veritext, LLC - Western Region

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Derek F. Foran | | |
|---|---|---|---|
| | Steptoe LLP | **Invoice #:** | **6801382** |
| | One Market Plaza | **Invoice Date:** | **8/25/2023** |
| | Spear Tower, Suite 1070 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94105 | | |

| **Case: De Jaray, Steven A.W. et. al v. Lattice Semiconductor Corporation (3:19cv00086SI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 6028690    |    Job Date: 8/11/2023    |    Delivery: Normal

| Location: | Bellingham, WA |
|---|---|
| Billing Atty: | Derek F. Foran |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| Witness: Patrick Lamoureux | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 216.00 | $4.25 | $918.00 |
| Transcript - Supplemental Surcharges* | 216.00 | $0.35 | $75.60 |
| Attendance - Hourly | 4.00 | $120.00 | $480.00 |
| Exhibits | 78.00 | $0.55 | $42.90 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Premium Litigation Package (SBF,PTZ,LEF,PTX) | 1.00 | $95.00 | $95.00 |

| Notes:    *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$1,656.50** |
|---|---|---|
| | **Payment:** | **($1,656.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6801382** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Invoice Date:  8/25/2023** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

42941

# Veritext, LLC - Western Region

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Derek F. Foran |
|----------|----------------|
| | Steptoe LLP |
| | One Market Plaza |
| | Spear Tower, Suite 1070 |
| | San Francisco, CA, 94105 |

| | |
|---|---|
| **Invoice #:** | **6815336** |
| **Invoice Date:** | **9/1/2023** |
| **Balance Due:** | **$0.00** |

| Case: De Jaray, Steven A.W. et. al v. Lattice Semiconductor Corporation (3:19cv00086SI) | Proceeding Type: Depositions |
|---|---|

Job #: 6028690    |    Job Date: 8/11/2023    |    Delivery: Normal

| | |
|---|---|
| Location: | Bellingham, WA |
| Billing Atty: | Derek F. Foran |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| Witness: Patrick Lamoureux | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 3.75 | $110.00 | $412.50 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $85.00 | $340.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Media and Cloud Services | 4.00 | $15.00 | $60.00 |
| Expenses (Out of Pocket) | 1.00 | $37.99 | $37.99 |

| Notes: | | Invoice Total: | $1,120.49 |
|---|---|---|---|
| | | Payment: | ($1,120.49) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6815336** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Invoice Date:  9/1/2023** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

42941

**Veritext, LLC - Western Region**

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Samantha Burnside | | |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice #:** | **6881711** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **10/3/2023** |
| | Suite 1900 | **Balance Due:** | **$0.00** |
| | Portland, OR, 97204 | | |

| Case: De Jaray, Steven A.W. et. al v. Lattice Semiconductor Corporation (3:19cv00086SI) | Proceeding Type: Depositions |
|---|---|

Job #: 6075722    |    Job Date: 9/19/2023   |   Delivery: Normal                    Client Matter No: 138204-266358

| Location: | Seattle, WA |
|---|---|
| Billing Atty: | Samantha Burnside |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| Witness: Heather States | Amount |
|---|---|
| Transcript Services | $1,288.00 |
| Professional Attendance | $660.00 |
| Exhibits | $172.15 |
| Logistics, Processing & Electronic Files | $140.00 |

| Non Witness Specific Charges | Amount |
|---|---|
| Expenses | $17.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$2,277.15** |
| **Payment:** | **($2,277.15)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6881711** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Invoice Date:  10/3/2023** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:  $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

90794

**Veritext, LLC - Western Region**

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Samantha Burnside | | |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice #:** | **6903177** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **10/12/2023** |
| | Suite 1900 | **Balance Due:** | **$0.00** |
| | Portland, OR, 97204 | | |

| Case: De Jaray, Steven A.W. et. al v. Lattice Semiconductor Corporation (3:19cv00086SI) | Proceeding Type: Depositions |
|---|---|

Job #: 6075722    |    Job Date: 9/19/2023    |    Delivery: Normal                    Client Matter No: 138204-266358

| Location: | Seattle, WA |
|---|---|
| Billing Atty: | Samantha Burnside |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| Witness: Heather States | Amount |
|---|---|
| Video Services | $1,242.50 |
| Video - Electronic Access | $50.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,292.50** |
| | **Payment:** | **($1,292.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6903177** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Invoice Date:  10/12/2023** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:  $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

90794

**Veritext, LLC - Western Region**

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Samantha Burnside | | |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice #:** | **6874504** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **9/28/2023** |
| | Suite 1900 | **Balance Due:** | **$0.00** |
| | Portland, OR, 97204 | | |

| **Case: De Jaray, Steven A.W. Et. Al v. Lattice Semiconductor Corporation (3:19cv00086SI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 6075751    |    Job Date: 9/23/2023    |   Delivery: Normal            Client Matter No: 138204-266358

| Location: | Portland, OR |
|---|---|
| Billing Atty: | Samantha Burnside |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| **Witness: Spencer Mar** | **Amount** |
|---|---|
| Transcript Services | $1,034.55 |
| Professional Attendance | $720.00 |
| Exhibits | $23.65 |
| Logistics, Processing & Electronic Files | $140.00 |

| **Non Witness Specific Charges** | **Amount** |
|---|---|
| Virtual Services | $435.00 |
| Concierge Tech Support | $600.00 |

| Notes: | **Invoice Total:** | **$2,953.20** |
|---|---|---|
| | **Payment:** | **($2,953.20)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6874504** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:  9/28/2023** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due:  $0.00** |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

90794

**Veritext, LLC - Western Region**

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Nika Aldrich | | |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice #:** | **6899083** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **10/10/2023** |
| | Suite 1900 | **Balance Due:** | **$0.00** |
| | Portland, OR, 97204 | | |

| **Case: De Jaray, Steven A.W. Et. Al v. Lattice Semiconductor Corporation (3:19cv00086SI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 6075751    |    Job Date: 9/23/2023    |    Delivery: Normal          Client Matter No: 138204-266358

| Location: | Portland, OR |
|---|---|
| Billing Atty: | Nika Aldrich |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| **Witness: Spencer Mar** | **Amount** |
|---|---|
| Video Services | $1,180.00 |
| Video - Electronic Access | $50.00 |

| Notes: | A copy of this invoice has been sent to: Samantha Burnside SBurnside@SCHWABE.com | **Invoice Total:** | **$1,230.00** |
|---|---|---|---|
| | | **Payment:** | **($1,230.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6899083** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Invoice Date:  10/10/2023** |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | **Balance Due:  $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

90794

# Veritext, LLC - Western Region

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Samantha Burnside | | |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice #:** | **6960008** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **11/7/2023** |
| | Suite 1900 | **Balance Due:** | **$0.00** |
| | Portland, OR, 97204 | | |

| Case: De Jaray, Steven A.W. Et. Al v. Lattice Semiconductor Corporation (3:19cv00086SI) | Proceeding Type: Depositions |
|---|---|

Job #: 6112893    |    Job Date: 10/14/2023    |    Delivery: Normal

| Location: | Portland, OR |
|---|---|
| Billing Atty: | Samantha Burnside |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| Witness: Robert Hale | Amount |
|---|---|
| Transcript Services | $1,277.10 |
| Professional Attendance | $810.00 |
| Exhibits | $146.30 |
| Logistics, Processing & Electronic Files | $140.00 |
| Concierge Tech Support | $900.00 |

| Non Witness Specific Charges | Amount |
|---|---|
| Virtual Services | $435.00 |

| Notes: | **Invoice Total:** | **$3,708.40** |
|---|---|---|
| | **Payment:** | **($3,708.40)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6960008** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Invoice Date:  11/7/2023** |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

90794

**Veritext, LLC - Western Region**

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Samantha Burnside | | |
|----------|-------------------|---|---|
| | Schwabe Williamson & Wyatt | **Invoice #:** | **6964106** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **11/7/2023** |
| | Suite 1900 | **Balance Due:** | **$0.00** |
| | Portland, OR, 97204 | | |

| Case: De Jaray, Steven A.W. Et. Al v. Lattice Semiconductor Corporation (3:19cv00086SI) | **Proceeding Type: Depositions** |
|---|---|

Job #: 6112893   |   Job Date: 10/14/2023   |   Delivery: Normal

| Location: | Portland, OR |
|-----------|--------------|
| Billing Atty: | Samantha Burnside |
| Scheduling Atty: | Nika Aldrich \| Schwabe Williamson & Wyatt |

| Witness: Robert Hale | Amount |
|----------------------|--------|
| Video Services | $1,720.00 |
| Video - Electronic Access | $50.00 |

| Notes: | | **Invoice Total:** | **$1,770.00** |
|--------|---|---|---|
| | | **Payment:** | **($1,770.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---------------|-------------------------------------------|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6964106** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  11/7/2023** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due:  $0.00** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Western Region

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Samantha Burnside | | |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice #:** | **6960078** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **11/7/2023** |
| | Suite 1900 | **Balance Due:** | **$0.00** |
| | Portland, OR, 97204 | | |

| Case: De Jaray, Steven A.W. Et. Al v. Lattice Semiconductor Corporation, et al. (3:19cv00086SI) | Proceeding Type: Depositions |
|---|---|

Job #: 6170080   |   Job Date: 11/4/2023   |   Delivery: Expedited

| Location: | Vancouver, BC |
|---|---|
| Billing Atty: | Samantha Burnside |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| Witness: Sunita Chandra | Amount |
|---|---|
| Transcript Services | $202.95 |
| Transcript Services - Priority Request | $139.40 |
| Professional Attendance | $540.00 |
| Exhibits | $14.85 |
| Logistics, Processing & Electronic Files | $70.00 |
| Concierge Tech Support | $300.00 |

| Non Witness Specific Charges | Amount |
|---|---|
| Conference Suite & Amenities | $150.00 |
| Virtual Services | $435.00 |

| Notes: | **Invoice Total:** | **$1,852.20** |
|---|---|---|
| | **Payment:** | **($1,852.20)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6960078** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Invoice Date:  11/7/2023** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

90794

**Veritext, LLC - Western Region**

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Nika Aldrich | **Invoice #:** | **7013860** |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice Date:** | **11/29/2023** |
| | 1211 SW 5th Avenue | **Balance Due:** | **$0.00** |
| | Suite 1900 | | |
| | Portland, OR, 97204 | | |

| **Case: De Jaray, Steven A.W. Et. Al v. Lattice Semiconductor Corporation, et al. (3:19cv00086SI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 6170080    |    Job Date: 11/4/2023    |    Delivery: Normal

| Location: | Vancouver, BC |
|---|---|
| Billing Atty: | Nika Aldrich |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| **Witness: Sunita Chandra** | **Amount** |
|---|---|
| Minimum Charge for Services Rendered | $880.00 |
| Video - Electronic Access | $50.00 |
| Video Services | $100.00 |

| Notes: | **Invoice Total:** | **$1,030.00** |
|---|---|---|
| | **Payment:** | **($1,030.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:  7013860**

**Invoice Date:  11/29/2023**

**Balance Due:  $0.00**

90794

# Veritext, LLC - Western Region

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: Samantha Burnside | | |
|---|---|---|
| Schwabe Williamson & Wyatt | **Invoice #:** | **6967427** |
| 1211 SW 5th Avenue | **Invoice Date:** | **11/9/2023** |
| Suite 1900 | **Balance Due:** | **$0.00** |
| Portland, OR, 97204 | | |

| **Case: De Jaray, Steven A.W., et al. v. Lattice Semiconductor Corporation, et al. (3:19cv00086SI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 6152791    |    Job Date: 11/7/2023    |    Delivery: Expedited

| Location: | Vancouver, BC |
|---|---|
| Billing Atty: | Samantha Burnside |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| **Witness: Susan Chipman** | **Amount** |
|---|---|
| Transcript Services | $584.10 |
| Transcript Services - Priority Request | $450.76 |
| Professional Attendance | $157.50 |
| Exhibits | $6.05 |
| Logistics, Processing & Electronic Files | $70.00 |

| **Non Witness Specific Charges** | **Amount** |
|---|---|
| Virtual Services | $435.00 |

| Notes: | **Invoice Total:** | **$1,703.41** |
|---|---|---|
| | **Payment:** | **($1,703.41)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6967427** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Invoice Date:  11/9/2023** |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | **Balance Due:  $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

90794

Schedule C-1

**Veritext, LLC - Western Region**

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Samantha Burnside | | |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice #:** | **6977392** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **11/16/2023** |
| | Suite 1900 | **Balance Due:** | **$0.00** |
| | Portland, OR, 97204 | | |

| **Case: De Jaray, Steven A.W., et al. v. Lattice Semiconductor Corporation, et al. (3:19cv00086SI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 6152791    |    Job Date: 11/7/2023    |    Delivery: Expedited

| Location: | Vancouver, BC |
|---|---|
| Billing Atty: | Samantha Burnside |
| Scheduling Atty: | Nika Aldrich \| Schwabe Williamson & Wyatt |

| **Witness: Susan Chipman** | **Amount** |
|---|---|
| Video Services | $676.50 |
| Video - Electronic Access | $50.00 |

| Notes: | | **Invoice Total:** | **$726.50** |
|---|---|---|---|
| | | **Payment:** | **($726.50)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:  6977392**

**Invoice Date:  11/16/2023**

**Balance Due:  $0.00**

90794

# Veritext, LLC - Western Region

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Samantha Burnside | | |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice #:** | **7177005** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **2/12/2024** |
| | Suite 1900 | **Balance Due:** | **$450.00** |
| | Portland, OR, 97204 | | |

| **Case: De Jaray, Steven A.W., et al. v. Lattice Semiconductor Corporation, et al. (3:19cv00086SI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 6152791   |   Job Date: 11/7/2023   |   Delivery: Expedited

| Location: | Vancouver, BC |
|---|---|
| Billing Atty: | Samantha Burnside |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| **Witness: Susan Chipman** | **Amount** |
|---|---|
| Concierge Tech Support | $450.00 |

| Notes: | **Invoice Total:** | **$450.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$450.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  7177005** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:  2/12/2024** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due:  $450.00** |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

90794

Arbitration Place

Toronto, ON, M5H 2R2
Toronto: Bay Adelaide Centre
Bay Adelaide Centre

# Invoice

PAID
01/03/2024

| Date | Invoice # |
|------|-----------|
| 11/30/2023 | 2023J-8021 |

| Invoice To |
|------------|
| Schwabe, Williamson & Wyatt, P.C.<br>Attn: Samantha Burnside<br>Nika Aldrich and Scott D. Eads<br>1211 SW 5th Ave, Ste 1900<br>Portland, Oregon 97204, United States |

| Matter Name |
|-------------|
| STEVEN A.W. DE JARAY, et al. v. LATTICE<br>SEMICONDUCTOR CORPORATION, et al. |

| P.O. No. | Terms | Project | Multiple Dates |
|----------|-------|---------|----------------|
| 81056-57 | Due on receipt | 81056 A STEVEN A... | November 29th and 30th, 2... |

| Date | Description | Qty | Rate | U/M | Amount |
|------|-------------|-----|------|-----|--------|
| | STEVEN A.W. DE JARAY, et al. v. LATTICE SEMICONDUCTOR CORPORATION, et al. Hybrid - Ottawa Onsite Deposition (150 Elgin Street, 8th Floor) November 29th, 2023 | | | | 0.00 |
| | PRICES IN USD | | | | |
| | IN PERSON | | | | 0.00 |
| | Examination room equipped with video conferencing equipment | 3 | 900.00 | day | 2,700.00 |
| | | | | | |
| | COURT REPORTER & Transcripts - minimum 200 pages per day or 100 pages per witness (whichever is greater) | | | | 0.00 |
| 11/29/2023 | ONSITE Court Reporter Full Day (up to 7 hours or 5pm, whichever is sooner) | 1 | 1,500.00 | day | 1,500.00 |
| 11/29/2023 | Final Certified Transcript (original first copy) | 200 | 6.50 | Pg | 1,300.00 |
| 11/29/2023 | Delivery expedite 9am next day | 200 | 5.75 | Pg | 1,150.00 |
| 11/30/2023 | Cancellation after commencement, full fees apply DISCOUNT - goodwill discount to cancellation in advance of commencement daily rate | 1 | 1,500.00 | day | 1,500.00 |
| | | | | | |
| | VIDEOGRAPHER | | | | 0.00 |
| | Videographer - Setup and Tear Down | 1 | 350.00 | hr | 350.00 |
| | Videographer Attendance Fee (8 hour booking 9am-5pm) | 2 | 1,365.00 | day | 2,730.00 |
| | Copy of Video - Expedited Premium | 1 | 390.00 | ea | 390.00 |

| Total | USD 11,620.00 |
|-------|---------------|
| **Payments/Credits** | USD -11,620.00 |
| **Balance Due** | USD 0.00 |

GST/HST No.        879148567

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Nika Aldrich | | |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice #:** | **7048570** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **12/14/2023** |
| | Suite 1900 | **Balance Due:** | **$0.00** |
| | Portland, OR, 97204 | | |

| Case: De Jaray, Steven A.W. et. al v. Lattice Semiconductor Corporation (3:19cv00086SI) | Proceeding Type: Other |
|---|---|

Job #: 6349766    |    Job Date: 11/29/2023    |    Delivery: Daily

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Nika Aldrich |
| Scheduling Atty: | | Steptoe LLP |

| Witness: Qing April Zhang | Quantity | Amount |
|---|---|---|
| Video - Digitizing & Transcript Synchronization | 4.00 | $700.00 |
| Video - Transcript Synchronization - Expedited Production | 4.00 | $500.00 |
| Video - Electronic Access | 1.00 | $78.00 |
| Video - Media and Cloud Services | 4.00 | $60.00 |

| Notes: | | Invoice Total: | $1,338.00 |
|---|---|---|---|
| | | Payment: | ($1,338.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  7048570** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  12/14/2023** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due:  $0.00** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

90794

**Veritext, LLC - Western Region**

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Samantha Burnside | **Invoice #:** | **7028043** |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice Date:** | **12/6/2023** |
| | 1211 SW 5th Avenue | **Balance Due:** | **$0.00** |
| | Suite 1900 | | |
| | Portland, OR, 97204 | | |

| **Case: De Jaray, Steven A.W. et. al v. Lattice Semiconductor Corporation (3:19cv00086SI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 6277631    |    Job Date: 12/4/2023    |    Delivery: Daily

| Location: | Portland, OR |
|---|---|
| Billing Atty: | Samantha Burnside |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| **Witness: Steven de Jaray 30b6** | **Amount** |
|---|---|
| Transcript Services | $1,242.45 |
| Transcript Services - Priority Request | $1,066.75 |
| Rough Draft | $464.35 |
| Professional Attendance | $560.00 |
| Exhibits | $119.35 |
| Logistics, Processing & Electronic Files | $140.00 |
| Concierge Tech Support | $1,200.00 |
| **Non Witness Specific Charges** | **Amount** |
| Virtual Services | $435.00 |

| Notes: | **Invoice Total:** | **$5,227.90** |
|---|---|---|
| | **Payment:** | **($5,227.90)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:**  7028043

**Invoice Date:**  12/6/2023

**Balance Due:**  $0.00

Pay by Credit Card: www.veritext.com

90794

# Veritext, LLC - Western Region

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Samantha Burnside | | |
| --- | --- | --- | --- |
| | Schwabe Williamson & Wyatt | **Invoice #:** | **7035675** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **12/11/2023** |
| | Suite 1900 | **Balance Due:** | **$0.00** |
| | Portland, OR, 97204 | | |

| Case: De Jaray, Steven A.W. et. al v. Lattice Semiconductor Corporation (3:19cv00086SI) | Proceeding Type: Depositions |
| --- | --- |

Job #: 6277631    |    Job Date: 12/4/2023    |    Delivery: Expedited

| Location: | Portland, OR |
| --- | --- |
| Billing Atty: | Samantha Burnside |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| Witness: Steven de Jaray 30b6 | Amount |
| --- | --- |
| Video Services | $1,988.00 |
| Video - Electronic Access | $50.00 |

| Notes: | | Invoice Total: | $2,038.00 |
| --- | --- | --- | --- |
| | | Payment: | ($2,038.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | |
| --- | --- | --- |
| Veritext | **A/C Name:**Veritext | **Invoice #:  7035675** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  12/11/2023** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due:  $0.00** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

90794

# Veritext, LLC - Western Region

Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Samantha Burnside | | |
|---|---|---|---|
| | Schwabe Williamson & Wyatt | **Invoice #:** | **7039743** |
| | 1211 SW 5th Avenue | **Invoice Date:** | **12/14/2023** |
| | Suite 1900 | **Balance Due:** | **$0.00** |
| | Portland, OR, 97204 | | |

| Case: De Jaray, Steven A.W. Et. Al v. Lattice Semiconductor Corporation (3:19cv00086SI) | Proceeding Type: Depositions |
|---|---|

Job #: 6350008    |    Job Date: 12/8/2023    |    Delivery: Daily

| Location: | Portland, OR |
|---|---|
| Billing Atty: | Samantha Burnside |
| Scheduling Atty: | Nika Aldrich | Schwabe Williamson & Wyatt |

| Witness: Steven A.W. De Jaray Vol 2 | Amount |
|---|---|
| Transcript Services | $1,455.30 |
| Transcript Services - Priority Request | $1,249.50 |
| Rough Draft | $543.90 |
| Professional Attendance | $385.00 |
| Exhibits | $0.55 |
| Logistics, Processing & Electronic Files | $70.00 |
| **Non Witness Specific Charges** | **Amount** |
| Virtual Services | $435.00 |
| Concierge Tech Support | $975.00 |

| Notes: | **Invoice Total:** | **$5,114.25** |
|---|---|---|
| | **Payment:** | **($5,114.25)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:  7039743**

**Invoice Date:  12/14/2023**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

90794

Schedule C-1

**Veritext, LLC - Western Region**
Tel. 503-228-7201 Email: Calendar-pnw@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: Samantha Burnside | Invoice #: | 7042838 |
|---|---|---|
| Schwabe Williamson & Wyatt | Invoice Date: | 12/18/2023 |
| 1211 SW 5th Avenue | Balance Due: | $0.00 |
| Suite 1900 | | |
| Portland, OR, 97204 | | |

| Case: De Jaray, Steven A.W. Et. Al v. Lattice Semiconductor Corporation (3:19cv00086SI) | Proceeding Type: Depositions |
|---|---|

Job #: 6350008    |    Job Date: 12/8/2023    |    Delivery: Daily

Location:          Portland, OR
Billing Atty:      Samantha Burnside
Scheduling Atty:   Nika Aldrich | Schwabe Williamson & Wyatt

| Witness: Steven A.W. De Jaray Vol 2 | Amount |
|---|---|
| Video Services | $1,798.00 |
| Video - Electronic Access | $50.00 |

| Notes: | Invoice Total: | $1,848.00 |
|---|---|---|
| | Payment: | ($1,848.00) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  7042838 |
|---|---|---|
| Veritext | A/C Name:Veritext | Invoice Date:  12/18/2023 |
| P.O. Box 71303 | Bank Name:BMO Harris Bank | Balance Due:  $0.00 |
| Chicago IL 60694-1303 | Bank Addr:311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | Account No:4353454 ABA:071000288 | |
| | Swift: HATRUS44 | |

Pay by Credit Card: www.veritext.com

90794