**SCHEDULE D**

*Electronic Document Productions*

| Date | Epiq Invoice No. | Amount Invoiced | Amount Claimed |
|------|------------------|-----------------|----------------|
| 5/1/2020 | 54452-202004 | $2,802.19 | $877.40 |
| 6/1/2020 | 54452-202005 | $637.32 | $0.00 |
| 7/1/2020 | 54452-202006 | $112.92 | $0.00 |
| 8/1/2020 | 54452-202007 | $38.04 | $0.00 |
| 9/1/2020 | 54452-202008 | $421.30 | $382.30 |
| 10/1/2020 | 54452-202009 | $89.00 | $0.00 |
| 11/1/2020 | 54452-202010 | $164.00 | $125.00 |
| 12/1/2020 | 54452-202011 | $165.74 | $125.00 |
| 1/1/2021 | 54452-202012 | $1,169.56 | $1,013.10 |
| 2/1/2021 | 54452-202101 | $59.88 | $0.00 |
| 3/1/2021 | 54452-202102 | $234.88 | $0.00 |
| 4/1/2021 | 54452-202103 | $59.88 | $0.00 |
| 5/1/2021 | 54452-202104 | $61.38 | $0.00 |
| 6/1/2021 | 54452-202105 | $148.07 | $0.00 |
| 7/9/2021 | 54452-202106 | $4,035.97 | $2,810.30 |
| 8/1/2021 | 54452-202107 | $1,876.15 | $1,346.40 |
| 9/1/2021 | 54452-202108 | $423.93 | $57.20 |
| 10/1/2021 | 54452-202109 | $301.79 | $0.00 |
| 11/8/2021 | 54452-202110 | $528.93 | $220.90 |
| 12/1/2021 | 54452-202111 | $958.78 | $407.40 |
| 1/1/2022 | 54452-202112 | $685.99 | $356.60 |

| 2/1/2022 | 54452-202201 | $906.18 | $575.20 |
|---|---|---|---|
| 3/1/2022 | 54452-202202 | $1,516.90 | $611.70 |
| 4/1/2022 | 54452-202203 | $7,056.39 | $6,042.30 |
| 5/1/2022 | 54452-202204 | $3,140.06 | $1,062.90 |
| 6/7/2022 | 54452-202205 | $2,364.19 | $1,016.10 |
| 7/1/2022 | 54452-202206 | $2,701.37 | $663.30 |
| 8/1/2022 | 54452-202207 | $1,575.60 | $201.10 |
| 9/1/2022 | 54452-202208 | $1,194.50 | $0.00 |
| 10/1/2022 | 54452-202209 | $1,069.50 | $100.00 |
| 11/1/1022 | 54452-202210 | $1,064.59 | $225.00 |
| 12/1/2022 | 54452-202211 | $709.59 | $0.00 |
| **TOTALS** | | $38,274.57 | $18,219.20 |



Statement Date:             5/1/2020
Statement Number:        54452-202004

# Rate Statement
## April Services

Client:                          Morrison and Foerster

Client Matter Number:     71296-0000007
Client Matter Name:       Lattice Semiconductor
                                     Corp - De Jaray
                                     Lawsuit

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 2.36 | $20.00 | $47.20 |
| Native File Processing | Processing of native files (GB) | 5.16 | $70.00 | $361.20 |
| Relativity Hosting Size | Relativity review database (GB) | 12.43 | $3.00 | $37.29 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 4.69 | $100.00 | $469.00 |
| Project Analyst Time | General data management services | 0.50 | $100.00 | $50.00 |
| Project Manager Time | Oversight and guidance of client projects | 12.25 | $150.00 | $1,837.50 |
| | | | Total | $2,802.19 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| **Project Manager Time Summary** | | | |
| DM-PROJECT MANAGER | 4/6/2020 | 0.75 | DMMF01452 - Review and export Natives and searchable PDFs with branding as per F. Wong |
| DM-PROJECT MANAGER | 4/6/2020 | 1.25 | DMMF01452 - Review client request, navigate to saved search and pull up requested documents; ensure all documents have been imaged properly; export all requested documents to zip file; QC export; upload requested documents to Kiteworks; send delivery/responsive email to client with uploaded data information. |
| DM-PROJECT MANAGER | 4/16/2020 | 0.75 | DMMF01452 - Native Processing Only: Download, review and prepare data for native processing as requested by F. Wong, M001 |
| DM-PROJECT MANAGER | 4/16/2020 | 0.5 | DMMF01452 - Native Processing Only: QC foldering and deliver native processing request as per F. Wong, M001 |
| DM-PROJECT MANAGER | 4/16/2020 | 0.25 | DMMF01452 - QC SOW M001 for processing as per request of V. Bergelson |
| DM-PROJECT MANAGER | 4/22/2020 | 0.5 | DMMF01452 - Review and gather documents that require imaging and prepare imaging job as requested by F Wong, M002. |

| | | | |
|---|---|---|---|
| DM-PROJECT MANAGER | 4/22/2020 | 3.25 | DMMF01452 - LATTICE001:Create imaging saved searches for imaging set and placeholder upload set; create imaging set; run imaging; QC emails for date/time accuracy in viewer, image and metadata; create placeholder upload set; upload placeholders; Review production request from client; create production saved searches for production categories; create imaging set for production; run imaging set; QC imaging set; create production set; link saved searches to production set; create intake and update SOW for submission to operations/productions for processing. |
| DM-PROJECT MANAGER | 4/23/2020 | 1 | DMMF01452 - QC and delivery of LATTICE001: Review production request from client; create imaging set for production; run imaging set; QC imaging set; Final QC on deliverables for production [Production Name]; Relativity review:  check searches for document count accuracy, check confidentiality designations, check for redactions; check native count; check that legacy fields have been updated RDC EXPORT: Check DAT file for accuracy; Check OPT file for accuracy; check images folder for correct count; check natives folder for correct count; check text files; spot check redacted documents; spot check placeholder documents; transfer to |
| DM-PROJECT MANAGER | 4/24/2020 | 0.75 | DMMF01452 - Review production instructions and searches, generate relevant field list, and submit production for completion requested by F. Wong, M004 |
| DM-PROJECT MANAGER | 4/24/2020 | 1.75 | DMMF01452 - Create new DAT and Excel file for LATTICE001 pursuant to client requested metadata changes |
| DM-PROJECT MANAGER | 4/28/2020 | 0.25 | DMMF01452 - Export PDFs for F. Wong |
| DM-PROJECT MANAGER | 4/28/2020 | 1.25 | DMMF01452 - Review client request, navigate to saved search and pull up requested documents; ensure all documents have been imaged properly; export all requested documents to zip file; QC export; upload requested documents to Kiteworks; send delivery/responsive email to client with uploaded data information. |

**Project Analyst Time Summary**

| | | | |
|---|---|---|---|
| DM-PROJECT ANALYST | 4/25/2020 | 0.5 | DMMF01452 - QC production by reviewing DAT, OPT, metadata, images, placeholders, branding, bates numbering, metadata scrubbing, production folder structure, legacy field population, and deliver Lattice001, F. Wong. M004 |

**Production Analyst Time Summary**

| | | | |
|---|---|---|---|
| DM-PROCESSING ANALYST | 4/16/2020 | 1.25 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable loadfile for 2.4 GB Natively to Relativity (M001) |
| DM-PROCESSING ANALYST | 4/22/2020 | 1.25 | DMMF01452 - Tiff 10 Documents with 45 Pages outside of Relativity (M002) |
| DM-PROCESSING ANALYST | 4/23/2020 | 0.94 | DMMF01452 - Produce 1420 Documents with 5159 Pages to NATIVES, Images, Text, and METADATA (M003) |
| DM-PROCESSING ANALYST | 4/24/2020 | 1.25 | DMMF01452 - Produce 1408 Documents with 5129 Pages to NATIVES, IMAGES, TEXT WITH METADATA] (M004) |



Statement Date: 6/1/2020
Statement Number: 54452-202005

# Rate Statement
## May Services

Client: Morrison and Foerster

Client Matter Number: 71296-0000007
Client Matter Name: Lattice Semiconductor
Corp - De Jaray
Lawsuit

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 12.44 | $3.00 | $37.32 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Project Manager Time | Oversight and guidance of client projects | 4.00 | $150.00 | $600.00 |
| | | | Total | $637.32 |

This invoice approximates charges from Epiq according to an apportionment formula. Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| | **Project Manager Time Summary** | | |
| DM-PROJECT MANAGER | 5/1/2020 | 0.75 | DMMF01452 - Review and export non-searchable PDFs and Natives without branding as per F Wong. |
| DM-PROJECT MANAGER | 5/21/2020 | 1 | DMMF01452 - QC production by reviewing DAT, OPT, metadata, images, placeholders, branding, bates numbering, metadata scrubbing, production folder structure, legacy field population, and deliver [LATTICE002] as per F. Wong, M005 |
| DM-PROJECT MANAGER | 5/21/2020 | 2.25 | DMMF01452 - LATTICE002: Review production request from client; create production saved searches for production categories; create imaging set for production; run imaging set; QC imaging set; create production set; link saved searches to production set; create intake and update SOW for submission to operations/productions for processing. |

**Project Analyst Time Summary**

**Production Analyst Time Summary**



# Rate Statement
## June Services

| | |
|---|---|
| Statement Date: | 7/1/2020 |
| Statement Number: | 54452-202006 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 12.64 | $3.00 | $37.92 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Project Manager Time | Oversight and guidance of client projects | 0.50 | $150.00 | $75.00 |
| | | | Total | $112.92 |

This invoice approximates charges from Epiq according to an apportionment formula. Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| | **Project Manager Time Summary** | | |
| DM-PROJECT MANAGER | 6/16/2020 | 0.5 | DMMF01452 - Review and export non-searchable PDFs without branding as per F.Wong |

**Project Analyst Time Summary**

**Production Analyst Time Summary**



**Rate Statement**
**July Services**

| | |
|---|---|
| Statement Date: | 8/1/2020 |
| Statement Number: | 54452-202007 |

| | |
|---|---|
| Client: | Morrison and Foerster |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 12.68 | $3.00 | $38.04 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| | | | | $0.00 |
| | | | Total | $38.04 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|

**Project Manager Time Summary**

**Project Analyst Time Summary**

**Production Analyst Time Summary**



**Rate Statement**
**August Services**

| | |
|---|---|
| Statement Date: | 9/1/2020 |
| Statement Number: | 54452-202008 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 0.07 | $20.00 | $1.40 |
| Native File Processing | Processing of native files (GB) | 0.07 | $70.00 | $4.90 |
| Relativity Hosting Size | Relativity review database (GB) | 13.00 | $3.00 | $39.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 3.76 | $100.00 | $376.00 |
| | | | Total | $421.30 |

This invoice approximates charges from Epiq according to an apportionment formula. Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| | | | |
| **Project Manager Time Summary** | | | |
| | | | |
| **Project Analyst Time Summary** | | | |
| | | | |
| **Production Analyst Time Summary** | | | |
| DM-PROCESSING ANALYST | 8/6/2020 | 0.63 | DMMF01452 - Nuix processing request, ensured it processed completely and loaded to relativity, M006 |
| DM-PROCESSING ANALYST | 8/7/2020 | 0.63 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable loadfile for 0.03525 GB Natively to Relativity (M007) |
| DM-PROCESSING ANALYST | 8/11/2020 | 1.25 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable loadfile for .01 GB Natively to Relativity (M008) |
| DM-PROCESSING ANALYST | 8/12/2020 | 1.25 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable loadfile for 0.01748 GB Natively to Relativity (M009) |



# Rate Statement
## September Services

Statement Date: 10/1/2020
Statement Number: 54452-202009

Client: Morrison and Foerster

Client Matter Number: 71296-0000007
Client Matter Name: Lattice Semiconductor
Corp - De Jaray
Lawsuit

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 13.00 | $3.00 | $39.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Project Analyst Time | General data management services | 0.50 | $100.00 | $50.00 |
| | | | Total | $89.00 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| | **Project Manager Time Summary** | | |
| | **Proj
ect Analyst Time Summary** | | |
| DM-PROJECT ANALYST | 9/17/2020 | 0.5 | DMMF01452 - Perform security group permissions update as requested by Wong Fang |
| | **Production Analyst Time Summary** | | |



# Rate Statement
## October Services

| | |
|---|---|
| Statement Date: | 11/1/2020 |
| Statement Number: | 54452-202010 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 13.00 | $3.00 | $39.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 1.25 | $100.00 | $125.00 |
| | | | Total | $164.00 |

This invoice approximates charges from Epiq according to an apportionment formula. Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| **Project Manager Time Summary** | | | |
| | | | |
| **Project Analyst Time Summary** | | | |
| | | | |
| **Production Analyst Time Summary** | | | |
| DM-PROCESSING ANALYST | 10/29/2020 | 1.25 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 0.00092 GB Natively to Relativity (M010) |



# Rate Statement
## November Services

| | |
|---|---|
| Statement Date: | 12/1/2020 |
| Statement Number: | 54452-202011 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 13.58 | $3.00 | $40.74 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 1.25 | $100.00 | $125.00 |
| | | | Total | $165.74 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| | **Project Manager Time Summary** | | |
| | | | |
| | **Project Analyst Time Summary** | | |
| | | | |
| | **Production Analyst Time Summary** | | |
| DM-PROCESSING ANALYST | 11/24/2020 | 1.25 | DMMF01452 - Prepare data, Tiff 8 Documents with 36 Pages, create OCR case, merge OCR data, and generate deliverable loadfile for 0.00212 GB Natively to Relativity (M012) |



| | | | |
|---|---|---|
| Statement Date: | 1/1/2021 |
| Statement Number: | 54452-202012 |

# Rate Statement
## December Services

| | |
|---|---|
| Client: | Morrison and Foerster |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 0.03 | $20.00 | $0.60 |
| Native File Processing | Processing of native files (GB) | 7.75 | $70.00 | $542.50 |
| Relativity Hosting Size | Relativity review database (GB) | 18.82 | $3.00 | $56.46 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 4.70 | $100.00 | $470.00 |
| Project Analyst Time | General data management services | 1.00 | $100.00 | $100.00 |
| | | | Total | $1,169.56 |

This invoice approximates charges from Epiq according to an apportionment formula. Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| | | | |

### Project Manager Time Summary

### Project Analyst Time Summary

| | | | |
|---|---|---|---|
| DM-PROJECT ANALYST | 12/3/2020 | 0.5 | DMMF01452 - QC production by reviewing DAT, OPT, metadata, images, placeholders, branding, bates numbering, metadata scrubbing, production folder structure, legacy field population, and deliver LATTICE003 as per Wong, Fang, M015 |
| DM-PROJECT ANALYST | 12/3/2020 | 0.5 | DMMF01452 - Review production instructions and searches, generate relevant field list, and submit production for completion requested by Wong, Fang, M015 |

### Production Analyst Time Summary

| | | | |
|---|---|---|---|
| DM-PROCESSING ANALYST | 12/1/2020 | 0.94 | DMMF01452 - Prepare data, Tiff 1 Documents with 1 Pages, create OCR case, merge OCR data, and generate deliverable loadfile for 0.00003 GB Natively to Relativity (M014) |

| | | | |
|---|---|---|---|
| DM-PROCESSING ANALYST | 12/1/2020 | 0.63 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable loadfile for 0.00034 GB Natively to Relativity (M013) |
| DM-PROCESSING ANALYST | 12/3/2020 | 1.25 | DMMF01452 - Produce 195 Documents with 3834 Pages to [INSERT NATIVES, Images, Text, ETC] [DEFINE WITH METADATA] (M015) |
| DM-PROCESSING ANALYST | 12/7/2020 | 1.25 | DMMF01452 - Native load of 31Documents with 311 Pages to Relativity and Tiff [INSERT TIFF DOC COUNT] Documents with [INSERT TIFF PAGE COUNT] Pages outside of Relativity (M016) |
| DM-PROCESSING ANALYST | 12/10/2020 | 0.63 | DMMF01452 - Print 856 Documents with  Pages to PDF [DEFINE WITH ENDORSING] (M017) |



**Rate Statement**
**January Services**

| | |
|---|---|
| Statement Date: | 2/1/2021 |
| Statement Number: | 54452-202101 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 19.96 | $3.00 | $59.88 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| | | | | $0.00 |
| | | | Total | $59.88 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|

**Project Manager Time Summary**

**Project Analyst Time Summary**

**Production Analyst Time Summary**



| | |
|---|---|
| Statement Date: | 3/1/2021 |
| Statement Number: | 54452-202102 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

# Rate Statement
## February Services

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 19.96 | $3.00 | $59.88 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Project Analyst Time | General data management services | 1.00 | $100.00 | $100.00 |
| Project Manager Time | Oversight and guidance of client projects | 0.50 | $150.00 | $75.00 |
| | | | Total | $234.88 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| | **Project Manager Time Summary** | | |
| DM-PROJECT MANAGER | 2/10/2021 | 0.5 | DMMF01452 - Overlay: review and submit overlay of metadata as requested by Wong, T010 |
| | **Project Analyst Time Summary** | | |
| DM-PROJECT ANALYST | 2/11/2021 | 0.5 | DMMF01452 - Draft and submit investigation request of Custodian_ALL as requested by F Wong, T011. |
| DM-PROJECT ANALYST | 2/11/2021 | 0.5 | DMMF01452 - QC and deliver overlay of [Custodian_All] as per Fang, T010 |
| | **Production Analyst Time Summary** | | |



**Rate Statement**
**March Services**

| | |
|---|---|
| Statement Date: | 4/1/2021 |
| Statement Number: | 54452-202103 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor |
| | Corp - De Jaray Lawsuit |

| Item | Description | Size/Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 19.96 | $3.00 | $59.88 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| | | | | $0.00 |
| | | | Total | $59.88 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| | | | |

**Project Manager Time Summary**

**Project Analyst Time Summary**

**Production Analyst Time Summary**



Statement Date: 5/1/2021
Statement Number: 54452-202104

Client: Morrison and Foerster

Client Matter Number: 71296-0000007
Client Matter Name: Lattice Semiconductor
Corp - De Jaray
Lawsuit

# Rate Statement
## April Services

| Item | Description | Size/Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 20.46 | $3.00 | $61.38 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| | | | | $0.00 |
| | | | Total | $61.38 |

This invoice approximates charges from Epiq according to an apportionment formula. Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|

**Project Manager Time Summary**

**Project Analyst Time Summary**

**Production Analyst Time Summary**



**Rate Statement**
**May Services**

| | |
|---|---|
| Statement Date: | 6/1/2021 |
| Statement Number: | 54452-202105 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 27.69 | $3.00 | $83.07 |
| Relativity User Licenses | Excluding first five users and Excluding Eleven ERM users | 1.00 | $65.00 | $65.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| | | | | $0.00 |
| | | | Total | $148.07 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|

**Project Manager Time Summary**

**Project Analyst Time Summary**

**Production Analyst Time Summary**



**Rate Statement**
June Services

| | |
|---|---|
| Statement Date: | 7/9/2021 |
| Statement Number: | 54452-202106 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 14.29 | $20.00 | $285.80 |
| Native File Processing | Processing of native files (GB) | 22.65 | $70.00 | $1,585.50 |
| Relativity Hosting Size | Relativity review database (GB) | 101.89 | $3.00 | $305.67 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 3.00 | $65.00 | $195.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 9.39 | $100.00 | $939.00 |
| Project Analyst Time | General data management services | 3.50 | $100.00 | $350.00 |
| Project Manager Time | Oversight and guidance of client projects | 2.50 | $150.00 | $375.00 |
| | | | Total | $4,035.97 |

This invoice approximates charges from Epiq according to an apportionment formula. Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| | **Project Manager Time Summary** | | |
| DM-PROJECT MANAGER | 6/5/2021 | 1 | DMMF01452 - Review search terms for STR, report back to client and create new index removing keywords as well as adding some non-alphanumeric characters, run new index for Wong. |
| DM-PROJECT MANAGER | 6/9/2021 | 0.5 | DMMF01452 - Recreate index and customize to add non-alpha numeric characters and remove noise words for Wong. |
| DM-PROJECT MANAGER | 6/23/2021 | 0.5 | DMMF01452 - Native Processing Only: Download, review and prepare data for native processing as requested by Wong, T021 |
| DM-PROJECT MANAGER | 6/24/2021 | 0.5 | DMMF01452 - Investigate corrupt PST for Fang. |
| | **Project Analyst Time Summary** | | |
| DM-PROJECT ANALYST | 6/18/2021 | 0.5 | DMMF01452 - Download, review and prepare data for native processing as requested by F Wong, M019 |
| DM-PROJECT ANALYST | 6/19/2021 | 0.25 | DMMF01452 - Performed QC and delivered Natives & Tiff Processing M019.G001 as requested by Fang Wong |
| DM-PROJECT ANALYST | 6/19/2021 | 0.25 | DMMF01452 - Performed QC and delivered Natives & Tiff Processing M019.G002 as requested by Fang Wong |
| DM-PROJECT ANALYST | 6/19/2021 | 0.25 | DMMF01452 - Project Update |

| | | | |
|---|---|---|---|
| DM-PROJECT ANALYST | 6/22/2021 | 0.5 | DMMF01452 - Download, review and prepare data for native processing as requested by F Wong, M020 |
| DM-PROJECT ANALYST | 6/23/2021 | 0.5 | DMMF01452 - QC foldering and deliver native processing request as per F Wong, M020 |
| DM-PROJECT ANALYST | 6/24/2021 | 0.25 | DMMF01452 - Performed QC and Delivered Native Processing M021 as requested by Fang Wong |
| DM-PROJECT ANALYST | 6/25/2021 | 0.5 | DMMF01452 - Download, review and prepare data for native processing as requested by F Wong, M023 |
| DM-PROJECT ANALYST | 6/26/2021 | 0.5 | DMMF01452 - Performed QC and delivered Native Processing M023 as requested by Fang Wong |

**Production Analyst Time Summary**

| | | | |
|---|---|---|---|
| DM-PROCESSING ANALYST | 6/19/2021 | 1.25 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 0.378 GB Natively to Relativity (M019) |
| DM-PROCESSING ANALYST | 6/19/2021 | 1.25 | DMMF01452 - Prepare data, Tiff 30 Documents with 290 Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.378 GB Natively to Relativity (M019) |
| DM-PROCESSING ANALYST | 6/19/2021 | 2.5 | DMMF01452 - Prepare data, Tiff 31157 Documents with 93303 Pages, create OCR case, merge OCR data, and generate deliverable load file for 6.05 GB Natively to Relativity (M019) |
| DM-PROCESSING ANALYST | 6/23/2021 | 1.25 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 0.37 GB Natively to Relativity (M021) |
| DM-PROCESSING ANALYST | 6/23/2021 | 1.88 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 4.63 GB Natively to Relativity (M020) |
| DM-PROCESSING ANALYST | 6/24/2021 | 0.63 | DMMF01452 - Produce 171 Documents with 437 Pages (M022) |
| DM-PROCESSING ANALYST | 6/26/2021 | 0.63 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 2.826 GB Natively to Relativity (M023) |



# Rate Statement
## July Services

Statement Date:          8/1/2021
Statement Number:        54452-202107

Client:                  Morrison and Foerster

Client Matter Number:    71296-0000007
Client Matter Name:      Lattice Semiconductor
                         Corp - De Jaray
                         Lawsuit

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 5.02 | $20.00 | $100.40 |
| Native File Processing | Processing of native files (GB) | 8.40 | $70.00 | $588.00 |
| Relativity Hosting Size | Relativity review database (GB) | 78.25 | $3.00 | $234.75 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 3.00 | $65.00 | $195.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 6.58 | $100.00 | $658.00 |
| Project Analyst Time | General data management services | 1.00 | $100.00 | $100.00 |
| | | | Total | $1,876.15 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| **Project Manager Time Summary** | | | |
| **Project Analyst Time Summary** | | | |
| DM-PROJECT ANALYST | 7/25/2021 | 0.5 | DMMF01452 - QC foldering and deliver native processing request as per F Wong, M026. |
| DM-PROJECT ANALYST | 7/25/2021 | 0.5 | DMMF01452 - Submitted Native Processing under M026 as requested by Fang Wong |
| **Production Analyst Time Summary** | | | |
| DM-PROCESSING ANALYST | 7/15/2021 | 1.25 | DMMF01452 - Tiff 37 Documents with 183 Pages, and produce 37 Documents with 183 Pages to Images, Text, and Metadata (M024) |
| DM-PROCESSING ANALYST | 7/22/2021 | 0.63 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 0.0068 GB Natively to Relativity (M025) |
| DM-PROCESSING ANALYST | 7/25/2021 | 1.25 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 4.96 GB Natively to Relativity (M026) |
| DM-PROCESSING ANALYST | 7/30/2021 | 0.63 | DMMF01452 - Prepare data, Tiff 5 Documents with 1172 Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.0201 GB Natively to Relativity (M027) |

| | | | |
|---|---|---|---|
| DM-PROCESSING ANALYST | 7/30/2021 | 1.88 | DMMF01452 - Produce 110 Documents with 2621 Pages to Metadata, Text, Images, and Natives(M028) |
| DM-PROCESSING ANALYST | 7/30/2021 | 0.94 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 0.022 GB Natively to Relativity (M029) |



# Rate Statement
## August Services

| | |
|---|---|
| Statement Date: | 9/1/2021 |
| Statement Number: | 54452-202108 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 0.08 | $20.00 | $1.60 |
| Native File Processing | Processing of native files (GB) | 0.08 | $70.00 | $5.60 |
| Relativity Hosting Size | Relativity review database (GB) | 78.91 | $3.00 | $236.73 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 2.00 | $65.00 | $130.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 0.50 | $100.00 | $50.00 |
| | | | Total | $423.93 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|

**Project Manager Time Summary**

**Project Analyst Time Summary**

**Production Analyst Time Summary**

| | | | |
|---|---|---|---|
| DM-PROCESSING ANALYST | 8/4/2021 | 0.5 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 0.08018 GB Natively to Relativity (M030) |



Statement Date: 10/1/2021
Statement Number: 54452-202109

Client: Morrison and Foerster

Client Matter Number: 71296-0000007
Client Matter Name: Lattice Semiconductor
Corp - De Jaray
Lawsuit

# Rate Statement
## September Services

| Item | Description | Size/Quantity | Rate | Total |
|------|-------------|---------------|------|-------|
| Relativity Hosting Size | Relativity review database (GB) | 78.93 | $3.00 | $236.79 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 1.00 | $65.00 | $65.00 |

| Support | Description | Hours | Rate | Total |
|---------|-------------|-------|------|-------|
| | | | | $0.00 |
| | | | Total | $301.79 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|----------|------|--------------|------------------|

### Project Manager Time Summary

### Project Analyst Time Summary

### Production Analyst Time Summary



Statement Date:                    11/8/2021
Statement Number:                  54452-202110

Client:                            Morrison and Foerster

Client Matter Number:              71296-0000007
Client Matter Name:                Lattice Semiconductor
                                   Corp - De Jaray
                                   Lawsuit

# Rate Statement
## October Services

| Item | Description | Size/Quantity | Rate | Total |
|------|-------------|---------------|------|-------|
| Data Filtering | Pre-processing of native files (GB) | 0.03 | $20.00 | $0.60 |
| Native File Processing | Processing of native files (GB) | 0.29 | $70.00 | $20.30 |
| Relativity Hosting Size | Relativity review database (GB) | 81.01 | $3.00 | $243.03 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 1.00 | $65.00 | $65.00 |

| Support | Description | Hours | Rate | Total |
|---------|-------------|-------|------|-------|
| Production Analyst Time | Preparation of production sets | 2.00 | $100.00 | $200.00 |
| | | | Total | $528.93 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|----------|------|--------------|------------------|

**Project Manager Time Summary**

**Project Analyst Time Summary**

**Production Analyst Time Summary**

| DM-PROCESSING ANALYST | 10/28/2021 | 2 | DMMF01452 - End to End Processing |
|------|------|------|------|



# Rate Statement
## November Services

| | |
|---|---|
| Statement Date: | 12/1/2021 |
| Statement Number: | 54452-202111 |

| | |
|---|---|
| Client: | Morrison and Foerster |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 0.29 | $20.00 | $5.80 |
| Native File Processing | Processing of native files (GB) | 0.38 | $70.00 | $26.60 |
| Relativity Hosting Size | Relativity review database (GB) | 82.96 | $3.00 | $248.88 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 1.00 | $65.00 | $65.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 3.75 | $100.00 | $375.00 |
| Project Analyst Time | General data management services | 2.00 | $100.00 | $200.00 |
| Project Manager Time | Oversight and guidance of client projects | 0.25 | $150.00 | $37.50 |
| | | | Total | $958.78 |

This invoice approximates charges from Epiq according to an apportionment formula. Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| | **Project Manager Time Summary** | | |
| DM-PROJECT MANAGER | 11/16/2021 | 0.25 | DMMF01452 - Secure document per F Wong |
| | **Project Analyst Time Summary** | | |
| DM-PROJECT ANALYST | 11/2/2021 | 0.5 | DMMF01452 - Download, review and prepare data for native processing and imaging as requested by F Wong, M032 |
| DM-PROJECT ANALYST | 11/3/2021 | 0.5 | DMMF01452 - QC foldering and deliver native processing and imaging request as per Fang Wong - M032. |
| DM-PROJECT ANALYST | 11/7/2021 | 0.5 | DMMF01452 - Download, review and prepare data for native processing and imaging as requested by F Wong, M033. |
| DM-PROJECT ANALYST | 11/7/2021 | 0.5 | DMMF01452 - QC foldering and deliver native processing and imaging request as per F Wong, M033. |
| | **Production Analyst Time Summary** | | |
| DM-PROCESSING ANALYST | 11/3/2021 | 1.25 | DMMF01452 - Prepare data, Tiff 27 Documents with 712 Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.26 GB Natively to Relativity (M032) |
| DM-PROCESSING ANALYST | 11/7/2021 | 1 | DMMF01452 - Prepare data, Tiff 30 Documents with 30 Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.0052 GB Natively to Relativity (M033) |

DM-PROCESSING ANALYST                    11/22/2021        1.5  DMMF01452 - Prepare
                                                                data, Tiff 2 Documents
                                                                with 135 Pages, create
                                                                OCR case, merge OCR
                                                                data, and generate
                                                                deliverable load file for .07
                                                                GB Natively to Relativity
                                                                (M035)



# Rate Statement
## December Services

| | |
|---|---|
| Statement Date: | 1/1/2022 |
| Statement Number: | 54452-202112 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 0.05 | $20.00 | $1.00 |
| Native File Processing | Processing of native files (GB) | 0.08 | $70.00 | $5.60 |
| Relativity Hosting Size | Relativity review database (GB) | 88.13 | $3.00 | $264.39 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 1.00 | $65.00 | $65.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 3.50 | $100.00 | $350.00 |
| | | | Total | $685.99 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|

### Project Manager Time Summary

### Project Analyst Time Summary

### Production Analyst Time Summary

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| DM-PROCESSING ANALYST | 12/14/2021 | 0.5 | DMMF01452 - Prepare data, Tiff 3 Documents with 14 Pages, create OCR case, merge OCR data, and generate deliverable load file for .0001 GB Natively to Relativity (M036) |
| DM-PROCESSING ANALYST | 12/30/2021 | 0.5 | DMMF01452 - Prepare data, Tiff 165 Documents with 14538 Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.06875 GB Natively to Relativity (M037) |
| DM-PROCESSING ANALYST | 12/30/2021 | 1.5 | DMMF01452 - Prepare data, Tiff 2 Documents with 204 Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.01 GB Natively to Relativity (M038) |
| DM-PROCESSING ANALYST | 12/30/2021 | 1 | DMMF01452 - Produce 30 Documents with 45 Pages (M039) |



**Rate Statement**
**January Services**

| | |
|---|---|
| Statement Date: | 2/1/2022 |
| Statement Number: | 54452-202201 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 0.01 | $20.00 | $0.20 |
| Relativity Hosting Size | Relativity review database (GB) | 88.66 | $3.00 | $265.98 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 1.00 | $65.00 | $65.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 5.75 | $100.00 | $575.00 |
| | | | Total | $906.18 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|

**Project Manager Time Summary**

**Project Analyst Time Summary**

**Production Analyst Time Summary**

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| DM-PROCESSING ANALYST | 1/4/2022 | 1 | DMMF01452 - Prepare data, Tiff  Documents with Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.009670 GB Natively to Relativity (M040) |
| DM-PROCESSING ANALYST | 1/12/2022 | 1.5 | DMMF01452 - Produce 1 Documents with 116 Pages to [INSERT NATIVES, PDF, SEARCHABLE PDF, ETC] [DEFINE WITH METADATA] (M041) |
| DM-PROCESSING ANALYST | 1/14/2022 | 1.75 | DMMF01452 - Prepare data, Tiff 56 Documents with 101 Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.00427 GB Natively to Relativity (M042) |
| DM-PROCESSING ANALYST | 1/18/2022 | 1.5 | DMMF01452 - Produce 56 Documents with 101 Pages to [INSERT NATIVES, PDF, SEARCHABLE PDF, ETC] [DEFINE WITH METADATA] (M043) |



| | |
|---|---|
| Statement Date: | 3/1/2022 |
| Statement Number: | 54452-202202 |

# Rate Statement
## February Services

| | |
|---|---|
| Client: | Morrison and Foerster |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 0.13 | $20.00 | $2.60 |
| Native File Processing | Processing of native files (GB) | 0.13 | $70.00 | $9.10 |
| Relativity Hosting Size | Relativity review database (GB) | 90.90 | $3.00 | $272.70 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 3.00 | $65.00 | $195.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 6.00 | $100.00 | $600.00 |
| Project Analyst Time | General data management services | 1.00 | $100.00 | $100.00 |
| Project Manager Time | Oversight and guidance of client projects | 2.25 | $150.00 | $337.50 |
| | | | Total | $1,516.90 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| **Project Manager Time Summary** | | | |
| DM-PROJECT MANAGER | 2/1/2022 | 0.5 | DMMF01452 - Permissions QC and redo per Wong. |
| DM-PROJECT MANAGER | 2/16/2022 | 1.25 | DMMF01452 - Create 4 searches, clarify, export searchable PDF and natives for smaller sets and stage for delivery, send 2 sets through to operations per F Wong. |
| DM-PROJECT MANAGER | 2/17/2022 | 0.5 | DMMF01452 - Export: QC to ensure proper naming and deliver export of [4 export sets] as requested by Wong, T025 |
| **Project Analyst Time Summary** | | | |
| DM-PROJECT ANALYST | 2/3/2022 | 0.5 | DMMF01452 - Download, review and prepare data for native processing as requested by L Wong, M046 |
| DM-PROJECT ANALYST | 2/5/2022 | 0.5 | DMMF01452 - QC foldering and deliver native processing request as per Lisa, M046. |
| **Production Analyst Time Summary** | | | |
| DM-PROCESSING ANALYST | 2/2/2022 | 1 | DMMF01452 - Prepare data, Tiff 5 Documents with 186 Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.058 GB Natively to Relativity (M045) |
| DM-PROCESSING ANALYST | 2/3/2022 | 1.5 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 0.06726 GB Natively to Relativity (M046) |
| DM-PROCESSING ANALYST | 2/4/2022 | 0.5 | DMMF01452 - Produce 29 Documents with 467 Pages (M047) |
| DM-PROCESSING ANALYST | 2/10/2022 | 1 | DMMF01452 - PDF Export |

DM-PROCESSING ANALYST                      2/17/2022        2 DMMF01452 - Print 9441
                                                             Documents with 65042
                                                             Pages to PDF and Natives
                                                             (T025)



# Rate Statement
## March Services

| | |
|---|---|
| Statement Date: | 4/1/2022 |
| Statement Number: | 54452-202203 |
| | |
| Client: | Morrison and Foerster |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 40.92 | $20.00 | $818.40 |
| Native File Processing | Processing of native files (GB) | 66.77 | $70.00 | $4,673.90 |
| Relativity Hosting Size | Relativity review database (GB) | 143.03 | $3.00 | $429.09 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 4.00 | $65.00 | $260.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 5.50 | $100.00 | $550.00 |
| Project Analyst Time | General data management services | 2.50 | $100.00 | $250.00 |
| Project Manager Time | Oversight and guidance of client projects | 0.50 | $150.00 | $75.00 |
| | | | Total | $7,056.39 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| **Project Manager Time Summary** | | | |
| DM-PROJECT MANAGER | 3/15/2022 | 0.5 | DMMF01452 - Metadata and Text to ECA per Wong, M050. |
| **Project Analyst Time Summary** | | | |
| DM-PROJECT ANALYST | 3/11/2022 | 0.25 | DMMF01452 - QC'd and delivered user creation and credentials per C Ferrario. |
| DM-PROJECT ANALYST | 3/11/2022 | 0.5 | DMMF01452 - Download, review and prepare data for native processing as requested by F Wong, M049. |
| DM-PROJECT ANALYST | 3/12/2022 | 0.5 | DMMF01452 - QC foldering and deliver native processing request as per F. Wong, M049. |
| DM-PROJECT ANALYST | 3/13/2022 | 0.25 | DMMF01452 - Reviewed T027 + M049 and relayed report status as requested by F Wong. |
| DM-PROJECT ANALYST | 3/13/2022 | 0.5 | DMMF01452 - Review promotion search, remove previously promoted documents, and draft and submit ticket for native promotion of data requested by F Wong, T028. |
| DM-PROJECT ANALYST | 3/15/2022 | 0.5 | DMMF01452 - Export: QC to ensure proper naming and deliver export of [PDF & Native Export in a password protected zip] as requested by Wong, Fang ([T029]) . |
| **Production Analyst Time Summary** | | | |

| | | | |
|---|---|---|---|
| DM-PROCESSING ANALYST | 3/12/2022 | 0.5 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 66.5 GB Natively to Relativity (M049). |
| DM-PROCESSING ANALYST | 3/13/2022 | 1 | DMMF01452 - Investigate [INSERT ISSUE HERE] based on request from [INSERT CASE MANAGER HERE] with the goal of [INSERT OBJECTIVE HERE] (T027). |
| DM-PROCESSING ANALYST | 3/13/2022 | 0.5 | DMMF01452 - Native load 1224 Docs with 0 Pages to Relativity (T028). |
| DM-PROCESSING ANALYST | 3/14/2022 | 1 | DMMF01452 - Print 1224 Documents with 7336 Pages to PDF [DEFINE WITH ENDORSING] (T029). |
| DM-PROCESSING ANALYST | 3/17/2022 | 1 | DMMF01452 - Prepare data, Tiff 2 Documents with 4 Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.0008825 GB Natively to Relativity (M052). |
| DM-PROCESSING ANALYST | 3/17/2022 | 1 | DMMF01452 - Produce 92 Documents with 871 Pages to [INSERT NATIVES, PDF, SEARCHABLE PDF, ETC] [DEFINE WITH METADATA] (M051). |
| DM-PROCESSING ANALYST | 3/17/2022 | 0.5 | DMMF01452 - Produce 2 Documents with 3 Pages to [INSERT NATIVES, PDF, SEARCHABLE PDF, ETC] [DEFINE WITH METADATA] (M053). |



**Rate Statement**
**April Services**

Statement Date: 5/1/2022
Statement Number: 54452-202204

Client: Morrison and Foerster

Client Matter Number: 71296-0000007
Client Matter Name: Lattice Semiconductor
Corp - De Jaray
Lawsuit

| Item | Description | Size/Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 0.20 | $20.00 | $4.00 |
| Native File Processing | Processing of native files (GB) | 2.27 | $70.00 | $158.90 |
| Relativity Hosting Size | Relativity review database (GB) | 158.22 | $3.00 | $474.66 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 6.00 | $65.00 | $390.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 9.00 | $100.00 | $900.00 |
| Project Analyst Time | General data management services | 6.50 | $100.00 | $650.00 |
| Project Manager Time | Oversight and guidance of client projects | 3.75 | $150.00 | $562.50 |
| | | | Total | $3,140.06 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| **Project Manager Time Summary** | | | |
| DM-PROJECT MANAGER | 4/13/2022 | 0.5 | DMMF01452 - Download, review and prepare direct load data for loading as requested by F. Wong. |
| DM-PROJECT MANAGER | 4/22/2022 | 0.5 | DMMF01452 - Review and gather documents that require imaging and prepare imaging job as requested by F. Wong, T032. |
| DM-PROJECT MANAGER | 4/22/2022 | 0.5 | DMMF01452 - Creating the production searches and trying to image the failed documents and investigating the errors out documents. |
| DM-PROJECT MANAGER | 4/22/2022 | 0.5 | dmmf01452 - QC foldering and deliver native processing and imaging request as per F. Wong, M054. |
| DM-PROJECT MANAGER | 4/22/2022 | 0.5 | DMMF01452 - Download, review and prepare direct load data for loading as requested by F. Wong. |
| DM-PROJECT MANAGER | 4/22/2022 | 0.25 | DMMF01452 - QC SOW M052 for processing as per request of F. Wong. |
| DM-PROJECT MANAGER | 4/24/2022 | 0.5 | DMMF01452 - QC SOW and make adjustments and follow up regarding field map as per request of F. Wong, M056. |
| DM-PROJECT MANAGER | 4/25/2022 | 0.5 | DMMF01452 - QC production by reviewing DAT, OPT, metadata, images, placeholders, branding, bates numbering, metadata scrubbing, production folder structure, legacy field population, and deliver as per F. Wong, M056. |

**Project Analyst Time Summary**

| | | | |
|---|---|---|---|
| DM-PROJECT ANALYST | 4/12/2022 | 1 | QC data loaded by checking DAT, OPT, metadata, natives, images, text, updated DT index, and Relativity foldering, and deliver direct load of.[P022], as well as export searchable PDFs and deliver to client as per F. Wong, T030. |
| DM-PROJECT ANALYST | 4/20/2022 | 0.75 | DMMF01452 - Direct Load:: QC data loaded by checking DAT, OPT, metadata, natives, images, text, updated DT index, and Relativity foldering, and deliver direct load of P023 as per F. Wong, T031 Export: QC to ensure proper naming and deliver export of searchable PDFs and natives as requested by F. Wong, T031. |
| DM-PROJECT ANALYST | 4/21/2022 | 1 | Download data, review production specs, prepare SOW per F. Wong request, M054. |
| DM-PROJECT ANALYST | 4/22/2022 | 1 | Review email thread, follow up with client to confirm production specs, and prepare SOW per request, AG Canada (pending F. Wong confirmation to proceed), M055. |
| DM-PROJECT ANALYST | 4/22/2022 | 0.5 | DMMF01452 - Submit delete from NUIX and network request as per F. Wong. |
| DM-PROJECT ANALYST | 4/22/2022 | 0.5 | DMMF01452 - Download, review and prepare data for native processing and imaging as requested by F. Wong, M055. |
| DM-PROJECT ANALYST | 4/22/2022 | 0.5 | Review and prepare data for deletion from NUIX and Network as requested by F. Wong, T034. |
| DM-PROJECT ANALYST | 4/24/2022 | 0.75 | DMMF01452 - Review production instructions and searches, generate relevant field list, and submit production for completion requested by F. Wong, M056. |
| DM-PROJECT ANALYST | 4/27/2022 | 0.5 | DMMF01452 - QC and deliver Native and images as per F. Wong, M055. |

**Production Analyst Time Summary**

| | | | |
|---|---|---|---|
| DM-PROCESSING ANALYST | 4/12/2022 | 1.5 | DMMF01452 - Direct load 2366 Documents with 14451 Pages to Relativity (T030). |
| DM-PROCESSING ANALYST | 4/20/2022 | 1.5 | DMMF01452 - Direct load 1860 Documents with 17463 Pages to Relativity (T031). |
| DM-PROCESSING ANALYST | 4/21/2022 | 2 | dmmf01452 - Prepare data, Tiff 1109 Documents with 21379 Pages, create OCR case, merge OCR data, and generate deliverable load file for 2.07 GB Natively to Relativity (M054). |
| DM-PROCESSING ANALYST | 4/22/2022 | 0.5 | DMMF01452 -Closed per CS (T032). |
| DM-PROCESSING ANALYST | 4/22/2022 | 1 | DMMF01452 - Deletion of 3 records from Network/NUIX and relativity(T033). |

| | | | |
|---|---|---|---|
| DM-PROCESSING ANALYST | 4/22/2022 | 1 | DMMF01452 - Prepare data, Tiff 4 Documents with 1391 Pages, create OCR case, merge OCR data, and generate deliverable load file for .208 GB Natively to Relativity (M055). |
| DM-PROCESSING ANALYST | 4/23/2022 | 0.5 | DMMF01452 - Create custom report (T034). |
| DM-PROCESSING ANALYST | 4/24/2022 | 1 | DMMF01452 - Produce 1109 Documents with 21498 Pages to NATIVES, IMAGES, TEXT WITH METADATA (M056). |



# Rate Statement
## May Services

| | |
|---|---|
| Statement Date: | 6/7/2022 |
| Statement Number: | 54452-202205 |
| Client: | Morrison and Foerster |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 1.02 | $20.00 | $20.40 |
| Native File Processing | Processing of native files (GB) | 1.01 | $70.00 | $70.70 |
| Relativity Hosting Size | Relativity review database (GB) | 163.53 | $3.00 | $490.59 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 8.00 | $65.00 | $520.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 9.25 | $100.00 | $925.00 |
| Project Analyst Time | General data management services | 3.00 | $100.00 | $300.00 |
| Project Manager Time | Oversight and guidance of client projects | 0.25 | $150.00 | $37.50 |
| | | | Total | $2,364.19 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| **Project Manager Time Summary** | | | |
| DM-PROJECT MANAGER | 5/18/2022 | 0.25 | DMMF01452 - Check imaging for production, QC searches, SOW and field mapping per F. Wong, M062. |
| **Project Analyst Time Summary** | | | |
| DM-PROJECT ANALYST | 5/10/2022 | 0.5 | DMMF01452 - Download, review and prepare data for native processing as requested by F. Wong, M057. |
| DM-PROJECT ANALYST | 5/10/2022 | 0.75 | DMMF01452 - Compile, QC and deliver reviewer statistics for F. Wong. |
| DM-PROJECT ANALYST | 5/18/2022 | 1 | DMMF01452 - Generate saved search of 44 documents for imaging, adjust imaging profile, create and run imaging set. Administer QC of images and metadata and deliver completion to F. Wong, M062.Review production instructions and searches, generate relevant field list, and submit production for completion requested by F. Wong, M062. |
| DM-PROJECT ANALYST | 5/18/2022 | 0.75 | DMMF01452 - QC production by reviewing DAT, OPT, metadata, images, placeholders, branding, bates numbering, metadata scrubbing, production folder structure, legacy field population, and deliver [AGCanada_002] as per F. Wong, M062. |
| **Production Analyst Time Summary** | | | |

| | | | |
|---|---|---|---|
| DM-PROCESSING ANALYST | 5/10/2022 | 1.25 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 0.6957 GB Natively to Relativity (M057). |
| DM-PROCESSING ANALYST | 5/11/2022 | 1 | DMMF01452 - Prepare data, create OCR case, merge OCR data, and generate deliverable load file for 0.0117 GB Natively to Relativity (M058). |
| DM-PROCESSING ANALYST | 5/12/2022 | 0.5 | DMMF01452 - Produce 34 Documents with 166 Pages (M059). |
| DM-PROCESSING ANALYST | 5/12/2022 | 1 | DMMF01452 - Produce 137 Documents with 137 Pages (M060). |
| DM-PROCESSING ANALYST | 5/17/2022 | 1 | DMMF01452 - Prepare data, Tiff 265 Documents with 1430 Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.308 GB Natively to Relativity (M061). |
| DM-PROCESSING ANALYST | 5/18/2022 | 1.5 | DMMF01452 - Produce 265 Documents with 1565 Pages to images, text, natives, and metadata (M062). |
| DM-PROCESSING ANALYST | 5/19/2022 | 2 | DMMF01452 - End to end request - Nuix processing to production (M063). |
| DM-PROCESSING ANALYST | 5/20/2022 | 1 | DMMF01452 - Produce 173 Documents with 305 Pages to Metadata, Text, and Images (M064). |



Statement Date:                7/1/2022
Statement Number:          54452-202206

# Rate Statement
## June Services

Client:                          Morrison and Foerster

Client Matter Number:     71296-0000007
Client Matter Name:        Lattice Semiconductor
                                   Corp - De Jaray
                                   Lawsuit

| Item | Description | Size/Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 0.14 | $20.00 | $2.80 |
| Native File Processing | Processing of native files (GB) | 0.15 | $70.00 | $10.50 |
| Relativity Hosting Size | Relativity review database (GB) | 170.19 | $3.00 | $510.57 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 11.00 | $65.00 | $715.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 6.50 | $100.00 | $650.00 |
| Project Analyst Time | General data management services | 4.00 | $100.00 | $400.00 |
| Project Manager Time | Oversight and guidance of client projects | 2.75 | $150.00 | $412.50 |
| | | | Total | $2,701.37 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| | **Project Manager Time Summary** | | |
| DM-PROJECT MANAGER | 6/16/2022 | 0.5 | DMMF01452 - Reprocess corrupted file per F. Wong. Discussion therein regarding specs, M066. |
| DM-PROJECT MANAGER | 6/16/2022 | 0.25 | DMMF01452 - Create searches and mapping for prod redo, draft ticket, per F. Wong. Ultimately do not reproduce, M067. |
| DM-PROJECT MANAGER | 6/16/2022 | 0.75 | DMMF01452 - Export non searchable PDFs for 3 document sets (and natives for 1), zip, encrypt and post to FTP per F. Wong. |
| DM-PROJECT MANAGER | 6/23/2022 | 0.75 | DMMF01452 - Productions: QC production by reviewing DAT, OPT, metadata, images, placeholders, branding, bates numbering, metadata scrubbing, production folder structure, legacy field population, and deliver [LATTICE014] as per F. Wong, M070. Also export, zip, encrypt and post non-searchable PDFs of the production. |
| DM-PROJECT MANAGER | 6/24/2022 | 0.5 | DMMF01452 - Assist with QC and submission therein of reproduction due to change in MoFo case team approach. Productions: QC production by reviewing DAT, OPT, metadata, images, placeholders, branding, bates numbering, metadata scrubbing, production folder structure, legacy field population, and deliver [LATTICE014] as per L. Wong, M071. |

**Project Analyst Time Summary**

| | | | |
|---|---|---|---|
| DM-PROJECT ANALYST | 6/23/2022 | 1 | DMMF01452 - Download, review and prepare data for native processing as requested by F. Wong, M69. |
| DM-PROJECT ANALYST | 6/23/2022 | 1 | DMMF01452 - Review production instructions and searches, generate relevant field list, and submit production for completion requested by F. Wong, M070. |
| DM-PROJECT ANALYST | 6/23/2022 | 0.5 | DMMF01452 - Reviewed updated ETC, confirmed new ETC is with priority, and relayed to the client @ 8:15PM + updated the Work Tracker, M070. |
| DM-PROJECT ANALYST | 6/23/2022 | 0.5 | DMMF01452 - QC foldering and deliver native processing request as per F. Wong, M069. |
| DM-PROJECT ANALYST | 6/24/2022 | 0.5 | DMMF01452 - Review production instructions and searches, generate relevant field list, and submit production for completion requested by L. Wong, M071. |
| DM-PROJECT ANALYST | 6/24/2022 | 0.5 | DMMF01452 - QC production by reviewing DAT, OPT, metadata, images, placeholders, bates numbering, production folder structure, legacy field population, and deliver [LATTICE014] as per L. Wong, M071. |

**Production Analyst Time Summary**

| | | | |
|---|---|---|---|
| DM-PROCESSING ANALYST | 6/16/2022 | 2 | DMMF01452 - Nuix process, export, loading, produce 65 Documents with 4966 Pages M065. |
| DM-PROCESSING ANALYST | 6/16/2022 | 0.75 | DMMF01452 - Item duped out (M066). |
| DM-PROCESSING ANALYST | 6/23/2022 | 1 | DMMF01452 - Prepare data, Tiff 23 Documents with 314 Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.01 GB Natively to Relativity (M069). |
| DM-PROCESSING ANALYST | 6/23/2022 | 1.25 | DMMF01452 - Produce 88 Documents with 5280 Pages (M070). |
| DM-PROCESSING ANALYST | 6/24/2022 | 0.5 | DMMF01452 - Produce 88 Documents with 5279 Pages (M071). |
| DM-PROCESSING ANALYST | 6/24/2022 | 0.5 | DMMF01452 - Produce 88 Documents with 5280 Pages (M071). |



**Rate Statement**
**July Services**

Statement Date: 8/1/2022
Statement Number: 54452-202207

Client: Morrison and Foerster
Client Matter Number: 71296-0000007
Client Matter Name: Lattice Semiconductor Corp - De Jaray Lawsuit

| Item | Description | Size/Quantity | Rate | Total |
|---|---|---|---|---|
| Data Filtering | Pre-processing of native files (GB) | 0.02 | $20.00 | $0.40 |
| Native File Processing | Processing of native files (GB) | 0.01 | $70.00 | $0.70 |
| Relativity Hosting Size | Relativity review database (GB) | 171.50 | $3.00 | $514.50 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 9.00 | $65.00 | $585.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 2.00 | $100.00 | $200.00 |
| Project Analyst Time | General data management services | 2.00 | $100.00 | $200.00 |
| Project Manager Time | Oversight and guidance of client projects | 0.50 | $150.00 | $75.00 |
| | | | Total | $1,575.60 |

This invoice approximates charges from Epiq according to an apportionment formula. Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| **Project Manager Time Summary** | | | |
| DM-PROJECT MANAGER | 7/22/2022 | 0.5 | DMMF01452 - QC production by reviewing DAT, OPT, metadata, images, placeholders, branding, bates numbering, metadata scrubbing, production folder structure, legacy field population, and deliver as per L. Wong, M073. |
| **Project Analyst Time Summary** | | | |
| DM-PROJECT ANALYST | 7/21/2022 | 0.5 | DMMF01452 - Download, review and prepare data for native processing and imaging as requested by L Wong, M072. |
| DM-PROJECT ANALYST | 7/21/2022 | 0.75 | DMMF01452 - Review production instructions and searches, generate relevant field list, and submit production for completion requested by L Wong, M073. |
| DM-PROJECT ANALYST | 7/21/2022 | 0.25 | DMMF01452 - Review and confirm KWX with OPS at 10:20PM EST, M073. |
| DM-PROJECT ANALYST | 7/22/2022 | 0.5 | DMMF01452 - QC foldering and deliver native processing and imaging request as per L. Wong, M072. |
| **Production Analyst Time Summary** | | | |
| DM-PROCESSING ANALYST | 7/21/2022 | 1 | DMMF01452 - Prepare data, Tiff 1 Documents with 503 Pages, create OCR case, merge OCR data, and generate deliverable load file for 0.015 GB Natively to Relativity (M072). |

DM-PROCESSING ANALYST                          7/21/2022        1  DMMF01452 - Produce 1
                                                                   Documents with 503
                                                                   Pages (M073).



| | | Statement Date: | 9/1/2022 |
| Statement Number: | 54452-202208 |

| Client: | Morrison and Foerster |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

# Rate Statement
## August Services

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 171.50 | $3.00 | $514.50 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 7.00 | $65.00 | $455.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Project Manager Time | Oversight and guidance of client projects | 1.50 | $150.00 | $225.00 |
| | | | Total | $1,194.50 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| | **Project Manager Time Summary** | | |
| DM-PROJECT MANAGER | 8/10/2022 | 1.5 | DMMF01452 - Investigate and research searchable text, viewer, Extracted text questions. Work with operations to develop a workflow to attempt more accurate OCR for F. Wong. |

**Project Analyst Time Summary**

**Production Analyst Time Summary**



**Rate Statement**
**September Services**

Statement Date: 10/1/2022
Statement Number: 54452-202209

Client: Morrison and Foerster

Client Matter Number: 71296-0000007
Client Matter Name: Lattice Semiconductor
Corp - De Jaray
Lawsuit

| Item | Description | Size/ Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 171.50 | $3.00 | $514.50 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 7.00 | $65.00 | $455.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| Production Analyst Time | Preparation of production sets | 1.00 | $100.00 | $100.00 |
| | | | Total | $1,069.50 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|
| **Project Manager Time Summary** | | | |
| **Project Analyst Time Summary** | | | |
| **Production Analyst Time Summary** | | | |
| DM-PROCESSING ANALYST | 9/15/2022 | 0.5 | DMMF01452 - Native load 1 Docs with 0 Pages to Relativity (M074) |
| DM-PROCESSING ANALYST | 9/21/2022 | 0.5 | DMMF01452 - Native load 1 Docs with 0 Pages to Relativity (M075) |



**Rate Statement**
**October Services**

Statement Date: 11/1/2022
Statement Number: 54452-202210

Client: Morrison and Foerster

Client Matter Number: 71296-0000007
Client Matter Name: Lattice Semiconductor
Corp - De Jaray
Lawsuit

| Item | Description | Size/Quantity | Rate | Total |
|------|-------------|---------------|------|-------|
| Relativity Hosting Size | Relativity review database (GB) | 171.53 | $3.00 | $514.59 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 5.00 | $65.00 | $325.00 |

| Support | Description | Hours | Rate | Total |
|---------|-------------|-------|------|-------|
| Production Analyst Time | Preparation of production sets | 2.25 | $100.00 | $225.00 |
| | | | Total | $1,064.59 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|----------|------|--------------|------------------|

**Project Manager Time Summary**

**Project Analyst Time Summary**

**Production Analyst Time Summary**

| | | | |
|---|---|---|---|
| DM-PROCESSING ANALYST | 10/10/2022 | 2.25 | DMMF01452 - Processed files through Nuix, loaded to Relativity, Imaged, then Produced (M076). |



**Rate Statement**
**November Services**

| | |
|---|---|
| Statement Date: | 12/1/2022 |
| Statement Number: | 54452-202211 |
| | |
| Client: | Morrison and Foerster |
| | |
| Client Matter Number: | 71296-0000007 |
| Client Matter Name: | Lattice Semiconductor Corp - De Jaray Lawsuit |

| Item | Description | Size/Quantity | Rate | Total |
|---|---|---|---|---|
| Relativity Hosting Size | Relativity review database (GB) | 171.53 | $3.00 | $514.59 |
| Relativity User Licenses | Excluding first five users and Excluding ERM users | 3.00 | $65.00 | $195.00 |

| Support | Description | Hours | Rate | Total |
|---|---|---|---|---|
| | | | | $0.00 |
| | | | Total | $709.59 |

This invoice approximates charges from Epiq according to an apportionment formula.  Actual costs may be slightly higher or lower than indicated by the apportionment formula.

| Activity | Date | Time Entered | Time Description |
|---|---|---|---|

**Project Manager Time Summary**

**Project Analyst Time Summary**

**Production Analyst Time Summary**